UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| JOHN GACHAGO, | ) | |
| | ) | |
| Plaintiff | ) | |
| | ) | |
| vs. | ) | CIVIL ACTION NO. |
| | ) | 05-10141-RGS |
| BRISTOL-MYERS SQUIBB, and | ) | |
| AMERICAN EXPRESS, | ) | |
| | ) | |
| Defendants | ) | |
| | ) | |

**AFFIDAVIT OF CATHLEEN EVERK**

I, Cathleen Everk, depose and state the following:

1.     I am the Travel Card Administrator for Bristol-Myers Squibb Company ("BMS" or the "Company"). I have worked in the Company's travel card department since 1988. I have held my current position since 1997.

2.     While employed at BMS, John Gachago requested and received a corporate charge card from American Express Travel Related Services Company, Inc. ("American Express"). A new American Express corporate charge card ("Charge Card") was issued to him in or about July of 2002. His monthly Charge Card statements were mailed to his home address.

3.     A true and accurate copy of the Company's Business Travel, Entertainment and Meetings Policy and Guidelines ("Travel and Expense Policy and Guidelines") is attached at Tab A. The policy and guidelines pertaining to payment methods for corporate charge cards, as set forth on page 5 of the Travel and Expense Policy and Guidelines, were in place during the period that Mr. Gachago had his Charge

Card.

4.     The Charge Card issued to Mr. Gachago was for business expenses only. Personal use was not permitted on his Charge Card.

5.     It was the sole responsibility of Mr. Gachago to make sure all charges made to his Charge Card were accounted for on his Travel & Expense ("T & E") Reports. Those charges not accounted for on his T & E Reports were the responsibility of Mr. Gachago for payment to American Express.

6.     Mr. Gachago was responsible for keeping his Charge Card account current. Any late fees or finance charges (also known as "delinquency charges") assessed to the account were not reimbursable to the employee. Mr. Gachago was responsible for payment of these fees directly to American Express.

7.     Mr. Gachago was also responsible for payment of any charges that were non-reimbursable business expenses.

8.     Mr. Gachago's Charge Card was cancelled on May 5, 2004. Shortly after cancellation, he had an outstanding balance of $1083.50.

9.     I have reviewed Mr. Gachago's Charge Card statements from August 2002 through May 2004. A true and accurate copy of Mr. Gachago's Charge Card statements are attached hereto at Tab B.

10.     I have reviewed Mr. Gachago's T & E Reports from August 2002 through May 2004. A true and accurate copy of Mr. Gachago's T & E Reports are attached hereto at Tab C.

11.     From August 2002 to May 2004, Mr. Gachago had numerous charges on his Charge Card statements that were not submitted on his T & E Reports for

reimbursement.  A list of these charges, which amounted to a total of $1,372.50, is set forth in Tab D.

12.    From August 2002 to May 2004, Mr. Gachago had a total of $207.71 of delinquency charges on his Charge Card statements.  A list of the delinquency charges is set forth in Tab E.

13.    From August 2002 to May 2004, Mr. Gachago had a total of $1,565.83 of charges on his Charge Card that were submitted on a T & E report but were non-reimbursable business expenses or were only partially expensed on a T & E Report.  A list of these charges is set forth in Tab F.

14.    From August 2002 to May 2004, Mr. Gachago paid a total of $1,655.23 directly to American Express for charges on his Charge Card for unidentifiable expenses.  A list of the payments is set forth in Tab G.

15.    From August 2002 to May 2004, Mr. Gachago submitted some charges more than once on a T & E Report or on more than one T & E Report.  In addition, a credit that was due to the Company was submitted by Mr. Gachago as a non-reimbursable expense.  A list of these charges and credit, which total $86.61, is set forth in Tab H.

16    From August 2002 to May 2004, BMS reimbursed Mr. Gachago for certain out of pocket business expenses directly to his Charge Card statement instead of to him personally.  A list of the out of pocket expenses reimbursed to his Charge Card, which total $320.70, is set forth in Tab I.

17.    A true and accurate copy of the Company's policy on auditing T & E expense reports and American Express corporate charge card accounts ("Audit Policy"),

which was in effect at the time when Mr. Gachago left the Company, is attached at Tab J. Pursuant to the policy, it is the employee's responsibility to audit their own T & E reports and American Express statements and submit outstanding business charges.

18.     A true and accurate copy of the Company's policy on cancellation of corporate charge cards, which was in effect at the time when Mr. Gachago left the Company, is attached at Tab K.  Pursuant to the policy, should an employee leave the Company without reconciling their T & E reports and American Express statements, the employee is responsible for payment of any charges that have not been accounted for on a T & E Report.

19.     In early September 2004, I was contacted by Mr. Gachago regarding the outstanding balance on his Charge Card statement.  In response, I sent Mr. Gachago a copy of his T & E Reports, his Charge Card statements, and the Audit Policy.  I informed him that he needed to review the paperwork and submit an expense report for reimbursement of any charges that had not been previously expensed on a T & E Report. Mr. Gachago did not thereafter submit an expense report to the Company.

SIGNED UNDER THE PENALTIES OF PERJURY THIS _11_ DAY OF OCTOBER, 2005.

Cathleen Everk

# Business Travel, Entertainment & Meetings
## POLICY and GUIDELINES
### *North America*
### *January, 2005*

Dear BMS Travelers and Travel Arrangers:

Bristol-Myers Squibb Company associates, in the course of performing their job responsibilities, must incur travel, entertainment, and other business expenses. It is the purpose of this policy to provide travelers and management with uniform and consistent policies and procedures for the expenditure and accountability of Company funds in business-related travel and entertainment. Business units may not remove any requirements contained in this corporate policy. This policy applies to all personnel traveling on behalf of the Company. For the policy pertaining to non-employees, please refer to the document entitled, "Business Travel, Entertainment and Meetings Policy for Non-Employees" located on the TravelWeb.

The policy and guidelines outlined in this document are designed to help us sustain and increase our travel savings, while supporting the growth of our business. They reflect a careful review and benchmarking process with other pharmaceutical companies. By taking personal ownership of these policies and applying them in our actions, each one of us will contribute greatly to the success of our company. **All Managers are responsible for employees reading and understanding the policy and ensuring compliance.**

Any questions or concerns regarding the travel and entertainment policy or our travel management program should be addressed to the Corporate Travel Services Management Team. Key contact information as well as other important information can be found on the Corporate Travel website at http://home.bms.com/travelweb.

Sincerely,

Lisa Jacobsen
Director, Corporate Travel Services

## TABLE OF CONTENTS

HIGHLIGHTS

TRAVEL ARRANGEMENTS
1. Reservations
2. Travel Security and Safety
3. International Travel Documents
4. Travel Accident Insurance
5. Vaccinations
6. Emergency Medical Service

PAYMENT METHODS
1. Corporate Charge Card
2. Telephone Calling Cards
3. Travel Advances
4. Direct Billing

TRANSPORTATION
1. Air Travel
-Preferred Airlines
-Class of Service Guidelines
-Lowest Airfare
-Electronic Tickets

MEETINGS
1. Global Meeting Management
2. Small Meetings

BUSINESS EXPENSES
1. Business Meals
2. Entertainment
3. Spouse/Companion Accompaniment
4. Reimbursable Business Expenses
5. Non-Reimbursable Business Expenses

BUSINESS EXPENSE REPORTING
1. Approval
2. Frequency
3. Receipts
4. Accommodations
5. Foreign Currency
6. Review and Audit

APPENDIX A
1. Travel Reservation Center Locations
2. TravelWeb site

-Non-Refundable/Penalty Tickets
-Saturday Stay Over
-Frequent Traveler Awards
-Senior Management
-Other Aircraft
-Airfares for Outside Seminars/Conferences
-Internet Fares
-Sidetrips within a Business Trip
2. Ground Travel
-Car Rental
-Personal Car Usage Guidelines
-Reimbursement for Personal Car Usage
-Company-Leased Cars
-Taxi
-Hired Car Service
-Rail
-Shuttle Services
-Discounted Airport Parking Options (U.S. only)

ACCOMMODATIONS
1. Hotel/Lodging
-Class/Rate
-Cancellation
2. Staying in a Private Residence

APPENDIX B
Reservation Procedures:
1. Getting Started
2. Traveler Profile
3. Electronic Travel Reservations
4. Service Fees
5. Ticketing/ Ticket Delivery
6. Changes, Cancellations, Refunds

APPENDIX C - Air Carriers Exempt from Policy

APPENDIX D - Preferred Sedan/Black Car Service
Suppliers

APPENDIX E - BMS Global Hotel Program

APPENDIX F - Leisure Travel Services

APPENDIX G - Key Contacts, CTS

APPENDIX H - Frequently Asked Questions on the
Trip Approval and Advance Purchase Policies

### BMS Global Travel Policy Highlights

- BMS travelers and Expense Report Approvers are responsible for policy compliance.
- All travel reservations - air, hotel, and ground - must be booked through the BMS-designated Travel Agency, Carlson Wagonlit Travel (CWT), and the BMS Preferred Suppliers must be used whenever possible.
- The BMS Corporate charge card (where applicable) must be used to pay for all business expenses, except in cases where the card is not accepted.
- Travel should only be undertaken after eConferencing has been eliminated as an alternative.
- Travelers must choose the itinerary reflecting the lowest available airfare. This includes, but is not limited to using a designated airport when the fare differential is cost effective and using non-refundable tickets.
- All air travel requires pre-approval from a Manager with Grant of Authority. (North America only unless required by local management)
- First class is not permitted for air travel. First class is permitted for rail travel on trips of 2 hours or more (2 hours and 20 minutes for Europe and Asia Pacific).
- Airline tickets must be purchased at least 14 days in advance of departure date.
- Exceptions to designated carriers, lowest fare and/or class of service require approval prior to the issuance of airline tickets. The following guidelines will determine level of approval required:
  - Policy exception amounts of less than USD $300 require the approval of a Vice President or above.
  - Exception amounts of USD $300 or more require the approval of a Divisional Management Committee Member (DMCM) (refer to the Travel web site for the DMCM list or contact CWT).
- Meeting Registration through Global Meeting Management (GMM) is mandatory (by U.S.-based employees) for all company-sponsored programs that meet either of the following criteria:
  - All off-site meetings of 30 people or more utilizing meeting space and 30 or more hotel rooms on any one night of the program; and/or
  - Any off-site meeting with a budget over $30,000 for expenses for air, accommodations, food and beverage, ground transportation, and audio-visual equipment.
  - Employees based in Puerto Rico, Canada, Latin America, Europe and Asia Pacific countries are required to register through GMM for any meeting fitting the above policy guidelines which will be

held in the U.S. GMM will assist with site identification and contract negotiation.

- Travelers may keep frequent flyer credits but may not specify an airline to attain such credits if a less expensive carrier exists. For US/PR employees frequent flyer credits with a Preferred Airline can be used for business trips and BMS will reimburse the traveler up to 50% of the cost of the ticket.
- Employees may upgrade with their own frequent flyer credits but may not downgrade a flight class for personal gain. Booking of a higher than lowest applicable airfare to be eligible to use the upgrade is not allowed.

## TRAVEL ARRANGEMENTS

The Global Travel Program consists of a select group of designated suppliers with which BMS has negotiated agreements. These agreements, administered by our global travel agency, Carlson Wagonlit Travel (CWT) provide BMS travelers with significant discounts on air, hotels and ground transportation. Our designated supplier programs are made possible by leveraging the company's overall business and by meeting specific volume thresholds or market share commitments with our suppliers.

### 1. Reservations

All individuals traveling on behalf of BMS (i.e., employees, consultants, contractors, guests, employment candidates, etc) are required to make all their business travel arrangements (including airline tickets, lodging, ground transportation and car rental) via eTrip or CWT and use the BMS preferred suppliers. **Reservations made through any other source may cause the Company to lose discounts from prearranged financial agreements and may not be reimbursed.** Employees run the risk of not obtaining expense reimbursement if CWT is not used for all travel arrangements. Travel arrangements for domestic travel and simple roundtrip international flights should be made via the BMS on-line booking system, eTrip, in order to reduce agency administrative costs to the Company. Refer to Appendix A for specific contact information for CWT and detailed reservation guidelines.

**Travel is a last resort to accomplishing a business mission.** Travel should be undertaken only when ordinary business communications (e.g., telephone, letters, overnight mail, fax, electronic mail, teleconferencing, videoconferencing, e-Meetings) and/or other personnel at the intended destination cannot accomplish the business mission for which travel is considered. BMS offers a variety of business conferencing options that provide alternatives to the time, costs and rigors associated with travel. eConferencing is a real-time collaborative system that enables you to conduct productive meetings via audioconference, eMeetings (an Audio Conference combined with a Web Conference) or videoconference. Before planning a trip, employees must consider using one of these tools, where appropriate. For information on all the eConferencing services available worldwide, visit the eConferencing web site at: http://econf.bms.com.

### 2. Travel Security and Safety

Employee safety is of paramount importance to BMS. It is for this reason that BMS has contracted with **International SOS (ISOS)**, an emergency assistance company, that will enable us to send vital health and safety information directly to travelers once they make their travel reservations via CWT to an international destination. The service will also enable Management to track and locate the whereabouts of all employees who make their travel reservations in the case of an emergency. Therefore, you must make all of your travel arrangements (which includes hotel) via eTrip or CWT. Moreover, the travel arrangements should be made with CWT in the country in which the traveler is based. This is particularly crucial with regard to your hotel arrangements. Refer to Appendix B for hotel arrangement information and the Emergency Services section for additional information.

Travelers traveling outside of their home country can also contact the Corporate Security home page (http://home.bms.com/CorpSecurity/) for the latest information and updates on individual countries. We also recommend that you view the following articles for practical advice available on the Corporate Security web site: *Security Tips for Travelers* and *Hotel/Motel Fire Safety Tips*.

#### *Safeguarding Company Information and Property*
When employees remove information or property from the Company that could give an advantage to our competitors, they have the sole responsibility for its protection. We urge travelers to take particular caution with the information they carry or discuss while traveling. Protecting Proprietary Information (available on the Corporate Security web

site) is essential to achieving our competitive superiority. (Note: This link is available in English, French, German, Spanish, Italian and Arabic).

### 3. International Travel Documents

The BMS designated VISA/Passport service provider is CIBT (available in the US/PR only). If you require assistance determining if a VISA or other documentation is required for an international trip, please to refer to the CIBT web site which can be found on the TravelWeb, the eTrip Portal or directly at http://www.cibt.com/cibt2005/home.aspx?Login=30322. CIBT's BMS specific web site offers a user-friendly "Virtual Visa and Passport Requirements Search Engine" which includes the necessary forms and instructions, as well as the BMS rates for processing the necessary documentation. Whenever possible, allow at least one week for processing in order to avoid rush fees by the Consulates or Visa Services Agency. For additional information or to check the status of an application in process, you can e-mail CIBT at customerservice@cibt.com or call CIBT at 888-215-1340.

Attempting to enter another country without proper documentation can result in immediate deportation or imprisonment.

### 4. Travel Accident Insurance

Employees are covered 24 hours a day by travel accident insurance while they are traveling on Company business. Travel Accident Insurance coverage, while traveling on Company business, is up to five times an employee's annual base salary, with a maximum benefit of $2,000,000.

The insurance applies when employees are traveling in rental, leased or personal cars, any civilian or commercial aircraft or as a passenger or crew member in any corporate owned/leased aircraft and various types of licensed public transportation (including railroads, buses, boats or ships, taxis, chauffeured limousines).

For more information, please contact your Human Resources Representative.

### 5. Vaccinations

Employees should contact the Medical Department at their site to determine the necessary inoculations required whenever traveling outside their home country. The locations and contact information for the Medical Department can be found on the One BMS Portal under HR@bms, Health and Wellness tab..

### 6. Emergency Services

As a benefit and resource to all employees traveling internationally on business, BMS offers the **Global Travel Assistance Program**, managed by International SOS (ISOS). The Program includes the following services:

* Automated Travel Advisory (ATA) e-mails sent from ISOS to travelers prior to departure containing important security, medical, business and cultural information for the intended country destination.
* A resource for medical, security and legal assistance while traveling such as doctor referrals, prescription refill emergencies, a stolen wallet, etc.
* A Traveler Locator System to enable BMS management in the Security, Medical and Travel Departments to quickly identify the whereabouts of employees anywhere in the world in the event of an emergency (**requires that all of travel reservations (including hotel) be made via CWT**).

For additional information or to obtain an SOS identification card (which travelers are strongly urged to carry while traveling), visit the Global Travel Assistance Portal for BMS, accessible from the TravelWeb, Resources tab). : (http://www.bms.com/travel_yahoo_content/data/BristolMyersSquibb104855.htm)

## PAYMENT METHODS

### 1. Corporate Charge Card

American Express is BMS's designated Corporate Charge Card (where applicable). **All business travel expenses must be charged to the corporate charge card.** Employees run the risk of not obtaining expense reimbursement if the corporate charge card is not used.

U.S./Puerto Rico based employees - To obtain a corporate charge card for business travel, complete an on-line application and submit a signed American Express agreement. The on-line application instructions and American Express Agreement are available on the TravelWeb, Forms tab. **All new employees are required to complete an on-line training module through Learning @ BMS prior to obtaining a corporate card.** Please refer to the TravelWeb for more information.

New employees based in Canada will receive an application form from Office Services.

Corporate charge cards are maintained on an individual liability basis and are to be used for business expenses ONLY. Personal use is not permitted on the corporate charge cards.

It is the sole responsibility of the employee to make sure all charges made to the corporate charge are accounted for on their T&E expense submission. Those charges not accounted for are the responsibility of the employee for payment to American Express.

Employees are responsible for keeping their account "current"; late fees/finance charges are not reimbursable. Late fees and finance charges are accessed to the account after 60 days of non-payment. These fees are not reimbursable. The employee is responsible for payment of these fees directly to American Express.

Accounts aging 60 days past due or more will be suspended for use until amounts are paid. Accounts aging 120 days past due will be cancelled.

Bristol-Myers Squibb will pay your American Express account based on your filing a T&E. The company does not pay the amount of your American Express statement.

The Program also includes "Corporate Express Cash", which allows BMS employees to access cash from ATM machines worldwide, for out-of-pocket expenses or where the card is not accepted. Another advantage is the traveler will receive foreign currency when accessing Corporate Express Cash in a foreign country, within Company-set dollar parameters. In order to use an ATM machine for Corporate Express Cash, you must initially complete a Corporate Express Cash Request form.

Visit the Financial Shared Services website (onefss.bms.com, Expenditures, Expres T&E, Forms) to obtain the appropriate form for Express Cash. If you have any questions on the Corporate Charge Card Program, please contact your Corporate Card Administrator:

**U.S. and Puerto Rico:** Cathy Everk - cathleen.everk@bms.com, 609-419-5241 (on the tieline: 8-460-5241), fax: 609-419-7641.
**Canada:** Lori Doucet - lori.doucet-cifola@bms.com, 514-333-2535

For more information on the Corporate Charge Card Program, go to the T&E website: http://onefss.bms.com/depts/express_te/index.html. Choose Policy/Procedures, select External, Get Files , and in File Category choose Travel Card Administration/AMEX.

**2. Telephone Calling Cards (U.S. and Puerto Rico only)**

When approved for an American Express corporate charge card, the traveler will automatically be issued an AT&T corporate calling card that provides substantial savings on domestic and international calls, particularly for calls made from North America. Calling card expenses will be billed directly to your corporate charge card on a monthly basis.

The company-designated calling card must be used at all times when on business travel. Hotels typically inflate the cost of phone calls made from the room. Travelers must avoid telephone surcharges by hotels wherever possible. Access charges assessed by international hotels can be significantly higher than actual call charges when the

Company corporate calling card is not used.

When you are planning an international trip, you should obtain the AT&T access number applicable to the country(s) to which you will be traveling. These access numbers are located on the AT&T website at http://www.business.att.com/bt/access.jsp?c=a.

Below are some of the most common travel destinations and rates (effective May 14, 2004) for calls back to the United States:

| From | To: | Surcharge | Per Min |
|------|-----|-----------|---------|
| Australia | US | $0.00 | $0.19 |
| Belgium | US | $0.00 | $0.15 |
| China | US | $0.00 | $0.34 |
| France | US | $0.00 | $0.15 |
| Germany | US | $0.00 | $0.15 |
| Ireland | US | $0.00 | $0.15 |
| Italy | US | $0.00 | $0.15 |
| Japan | US | $0.00 | $0.19 |
| Mexico | US | $0.00 | $0.34 |
| Puerto Rico | US | $0.00 | $0.06 |
| Singapore | US | $0.00 | $0.19 |
| Spain | US | $0.00 | $0.15 |
| Thailand | US | $0.00 | $0.99 |
| UK | US | $0.00 | $0.15 |

For additional rate information, please click here or visit the TravelWeb, under the Resources Tab. The cost savings are greatest when dialing either the Company access number 1-800-326-4460 or 1-800-CALL-ATT. **Do not use AT&T operator services unless it is an emergency. Connecting a call using the operator will subject you to much higher rates.**

When calling from outside your home country you will need to dial as follows in order to receive the discounted rates:

- Enter the AT&T direct access code from the country you are in
- Dial 800-326-4460 or 800-CALL-ATT
- Enter the number you are calling: area code + number
- Enter your 14 digit calling card number

Travelers should exercise prudence and good judgement with respect to the number and length of personal calls made while traveling. If you have questions, please contact Jeffrey Steele via email at jeffrey.steele@bms.com.

**3. Travel Advances**

Cash advances for business travel may be obtained at an Automated Teller Machine (Corporate Express Cash) using your Corporate American Express card.

The cash advance limit is $1000 per month for all employees. Should an employee need an increase in their cash limit, the manager will need to send an e-mail request to the Corporate Card Administrator:

U.S.: Cathy Everk at cathleen.everk@bms.com,
Canada: Lori Doucet at : lori.doucet-cifola@bms.com.

The e-mail should include the amount of increase and business reason for the increase. Increases are extended for a 21-day period.

Cash advances that are not expensed within 60 days or taken against your American Express account that has aged to 60 days, are billed back to Bristol-Myers Squibb by American Express. The employee will then be responsible for reimbursing Bristol-Myers Squibb directly for the cash advance. Should this happen, cash privileges will be revoked.

**4. Direct Billing**

Airfare will be charged to the employee's corporate charge card, where such cards have been issued. For procedures for direct billing of airfare to the Company (where applicable) for group meetings, new employees (that have not received their corporate charge card) and non-employees (i.e., doctors, speakers or other guests of the Company) for which the Company has agreed to pay the airfare, contact the Agency. Any airfare that has been billed directly to the Company cannot be submitted for reimbursement.

# TRANSPORTATION

**1. Air Travel**

All airline reservations including for individual business travel (transient), group meetings and relocation must be made through eTrip or Carlson Wagonlit Travel (CWT). This policy also applies to all consultants, visitors, doctors, guests and other individuals who travel on behalf of the Company.

*Pre-Approval*

All airline travel requires pre-approval from the Traveler's Manager with Grant of Authority. Managers are required to review each and every trip to determine the appropriateness of the travel request, where the cost of travel must be weighed against its benefits. The approval of trips must not be delegated to other members of a manager's staff. Please refer to Appendix II or the TravelWeb for more specific information on how to obtain pre-trip approval.

*Advance Bookings*

Whenever possible, in order to obtain the lowest airfares, all air travel must be reserved at least 14 days in advance of the departure date. Significant savings can be achieved (up to 40%) by taking advantage of 14-day advance purchase fares (primarily in coach class) and additional savings are often available by purchasing tickets 21 days or more in advance of the departure date. Please note that advance purchase fares must be ticketed and purchased on or before the 14th day prior to departure. Therefore, we strongly advise that travelers allow at least 2-3 business days for the pre-trip approval process to ensure that the airline tickets can be purchased before the airfare deadline. Any exceptions require documented rationale and management approval.

*Preferred Airlines*

Effective January 1, 2005, the primary preferred global carriers are American Airlines, Continental, Air France, All Nippon Airways, Alitalia, Qantas, and SN Brussels. For U.S.- and Puerto Rico-based employees, the vast majority of our destinations can be serviced by American Airlines and Continental Airlines for both domestic and international travel. Please refer to the TravelWeb, Travel Supplier Directory tab for a complete listing of designated airlines. All airline reservations must be made via eTrip or CWT.

*Lowest Airfare*

For all air travel, travelers are required to accept the itinerary representing the lowest available airfare, unless it is on an airline that is exempt from policy. Refer to the Appendix for a list of airlines that travelers are not required to take, even if they offer the lowest fare itinerary.

*Connections* - For U.S. domestic travel or for inter-regional travel between countries within Europe or Asia Pacific, a connection will be required unless it adds more than two hours to the duration of the trip (including flight time and ground connection time). However, if a preferred airline offers a non-stop or direct flight, travelers will not be required to take a lower fare on another airline with a connection. Also, travelers are not required to take a lower fare connection if the round-trip itinerary involves two alternate airports (i.e. flies out of JFK but into LaGuardia). For

international travel overseas, a connection may be required if it is with a Preferred Carrier offering the lowest fare within the requested day of travel.

*Alternate airports* (i.e., JFK/ LGA/EWR, EWR/PHL, DAL/DFW, HOU/IAH, LAX/SNA, ORD/MDW, LHR/LGW) within the same geographic region must be utilized when the fare savings is greater than the additional cost in ground transportation.

CWT will determine the carrier that best fits the business needs of schedules and savings per BMS corporate guidelines. If a traveler elects to fly in coach class when eligible for business class, the traveler must select the carrier offering the lowest coach fare. (Travelers cannot choose the carrier on which they will travel in coach unless it offers lowest coach fare.)

*Exceptions* - Travelers will be permitted to self-approve an exception on an itinerary if selecting a BMS preferred airline and the price difference is less than $100 over the lowest fare on any other airline. Any other exceptions to designated carriers, lowest fare and/or class of service require the proper authorization prior to the issuance of airline tickets. The following guidelines will determine level of approval required:

- Policy exception amounts of less than USD $300 require the approval of a Vice President or above.
- Exception amounts of USD $300 or more require the approval of a Divisional Management Committee Member (DMCM) (refer to the Travel web site for the DMCM list or contact CWT).

All exceptions will be reported to the Divisional Controllers monthly.

*Class of Service Guidelines*

| Travel Area | Authorized Class of Service | Alternate Class if Authorized not Available |
|---|---|---|
| Within Continental U.S. (Incl. Alaska), Canada, Mexico & Central America | Coach | Coach (on another flight or carrier) |
| Between the U.S. and Puerto Rico or Mexico or Canada | Coach | Coach (on another flight or carrier) |
| Between the U.S. and Hawaii or Europe | Business | Coach |
| Use the guidelines below for travel outside the above parameters | | |
| Under 5 hours | Coach | Coach (on another flight or carrier) |
| Over 5 hours | Business | Coach |

NOTE:

- Flight Time is measured by scheduled time in the air; ground connection time is excluded. In the case of connecting flight service, Flight Time will be cumulative of all flights between departure and destination cities as long as the scheduled layover is 4 hours or less. When the scheduled layover is greater than 4 hours, the two flights will be considered as separate trips for determining the class of service to be used.
- Flight class of service for round trip is determined based on the shorter flight time of the long haul flight segments.

Employees may upgrade with their own frequent flyer credits but may not downgrade to a lower class of service for personal gain (i.e., in order to bring a companion traveler).

*Electronic Tickets*

All travelers are required to utilize electronic airline tickets ("e-tickets") for all applicable air travel. E-tickets present

significant operating cost savings to our Company. The CWT travel counselors will advise you when a flight is not appropriate for e-ticketing and issue paper tickets in this situation only. Airline reservations made via eTrip are automatically ticketed as an e-ticket, unless the traveler specifies differently. Please note that CWT and most airlines will assess a fee for qualified paper tickets

### Non-refundable/Penalty Tickets

Employees must plan and book trips as far in advance as possible in order to ensure the lowest fare; in many instances discount fare seats are limited and early bookings are required. Because advance purchase tickets (i.e., non-refundable) are often available at substantial discounts, they must be used whenever possible. In general, the tickets can be used on a future date (same carrier) for a re-booking charge if changed prior to the original date of departure. Experience has determined that this practice results in substantial savings overall despite the re-booking charges.

### Saturday stay over

An employee may elect to "stay over" on a Saturday night if the cost of the additional night (hotel, meals, etc.) is more than offset by the corresponding reduction in airfare. Documentation of the approval by the department head prior to the trip must be attached to the employee's expense receipts for reimbursement.

### Frequent Traveler Awards

Frequent traveler awards (airline, hotel, car rental, etc.) earned while traveling on Company business belong to the employee provided there are no additional direct or indirect costs to the Company. Travelers cannot specify a specific airline to attain such credits if a less expensive itinerary on another carrier exists. For US/PR-based employees, the Company offers a reimbursement program for employees who use their personal frequent flyer miles for business travel on Negotiated Air Carriers ONLY. The employee is entitled to a reimbursement (before taxes) of 50% of the value of the lowest applicable fare established at the time the request is received by the Agency. Refer to the TravelWeb for more information.

### Senior Management

The Company will control the number of key executives traveling together to limit any unforeseen events. Not more than four Executive Committee members and not more than 20 travelers from the same division can travel on the same plane. In addition, no Executive Committee member should fly with more than two subordinates. Corporate Travel Services Senior Management must approve any exceptions.

### Other aircraft

Air travel in employee-owned aircraft or aircraft piloted by an employee or other private party is prohibited. All requests for use of Company-owned or Company chartered helicopters or other aircraft should be made through the Corporate Aviation Department. For questions regarding Company-owned or Company-chartered aircraft, please refer to the Corporate Aviation Department web site at http://home.bms.com/aviation/ .

### Airfares for Outside Seminars/Conferences

There are times when a non-BMS sponsor of a seminar or conference offers special low cost airfares that cannot be ticketed by CWT due to an exclusive airline/travel agency contractual agreement. Under such circumstances, the "cost" of BMS not being able to track and locate its travelers is far greater than any financial benefit of a lower ticket cost offered by a conference. Thus, even with a lower airfare, it is BMS policy that the airline ticket is purchased via CWT.

### Internet Fares

In today's competitive marketplace, savvy travel shoppers may sometimes find that a publicly-discounted airfare on the Internet or a ticket purchased directly from an airline is lower than that offered by CWT for a particular trip. While these types of fares may offer great opportunities for leisure travelers, they are not typically viable alternatives for booking business travel. Most of these fares are not consistently offered, have limited schedule and seat

availability, and have many restrictions (i.e., Saturday night stay, required advance booking, etc. as well as no refund or exchange value). Currently, the majority of the major U.S. airlines make their "web fares" available via CWT Thus, there should be no other means by which a major carrier has cheaper fares other than via CWT.

The BMS Designated Airline Program offers non-published, proprietary fares and provides substantial up-front discounts on our airline travel in most regions of the world. BMS selects and uses only full-service carriers that meet our business needs for safety, service, reliability and savings. The BMS corporate discounts are significant and reliable because we are able to leverage the company's global business. Your support of the BMS Airline Program is critical to its success and future savings opportunities can only be achieved if everyone participates in it.

*Sidetrips - Personal Travel within a Business Trip*

There are instances where employees, during an extended business trip, elect to take weekend side trips (primarily for personal reasons). Our recommendation is that all such trips be booked via CWT so that BMS can track and locate travelers during an emergency. **Note that any BMS-reimbursed side trip (personal or business-related) must be booked via CWT and must be booked via the traveler's country of origin.**

## 2. Ground Travel

Employees must use the most economical form of ground transportation (e.g., sedan service, car rental, taxi, shuttle, etc) to the extent practical.

*Car Rental*

Avis is the primary preferred supplier for rental cars and should be used by all travelers worldwide where available. In the event that Avis is not available, Budget Rent A Car System is a secondary supplier worldwide. **All car rentals must be booked through CWT, eTrip, or the Avis On-Line Booking Tool** in order to ensure that our corporate travel agreement, full insurance coverage and negotiated rates are applied. The BMS Corporate ID# (A130000 for Avis (C847400 for Avis/Canada) and X884300 for Budget) must be referenced on all rental agreements.

Size
All rentals should be for an intermediate size vehicle or smaller unless three or more passengers are traveling together (in which case a full size vehicle is authorized).

**Refueling**
Drivers are responsible for refueling the vehicle before returning it to the rental car agency to avoid refueling charges that can range as high as $4 to $5 a gallon.

**Insurance**
When renting a car with Avis or Budget, please follow the guidelines below to determine if you should accept insurance:

| Region in which the vehicle will be rented | Loss Damage Waiver (LDW) Collision Damage Waiver (CDW) Theft Protection (TP) | Public Liability Property Damage |
|---|---|---|
| U.S. and P.R. | Decline* | Decline |
| Canada | Decline | Decline |
| EMEA | Accept** | Decline |
| All Other Regions | Accept | Decline |

*Insurance is automatically included for all active BMS employees with the BMS corporate daily rates (at $100,000 per person/$300,000 per accident), excluding Alaska, where BMS will self-insure car rentals. Decline Public Liability and Property Damage coverage options (Super CDW, Super TPC, PAI and Super PAI).*

*\*\*Although, insurance is automatically included with the BMS corporate daily rate in most European countries (IF renting a vehicle with manual transmission), travelers are advised to accept the CDW/TP coverage on the rental agreement within EMEA countries to ensure coverage. However, it will be free of charge by Avis in the countries where insurance is included in the BMS contract.*

**Accidents**

All accidents involving a vehicle rented for use on Company business must be reported to the car rental agency immediately. The rental agency will notify the driver of the proper procedures for reporting an accident.

For more information or to obtain an AVIS or Budget Preferred Service Membership application, click here to visit the TravelWeb, Travel Supplier Directory tab, Ground Transportation, Car Rental.

## Personal Car Usage Guidelines

Frequent use of personal vehicles for business is discouraged. Employees may use their personal car for business purposes when:

- It is more convenient than renting a car, taking a taxi or alternate transportation (i.e., to/from home and the airport or
- The business event is close to home.

When privately owned vehicles are used for any Company business, it is the responsibility of the owner to provide adequate liability and physical damage insurance.

## Reimbursement for Personal Car Usage

Travelers will be reimbursed for business use of a personal car at the allowed mileage rate. The current mileage rate can be found in the Expres T&E system. Reimbursement is not to exceed the lowest airfare to the same destination. This reimbursement is limited to the difference between miles actually driven and miles usually driven to an employee's normal work location. The reimbursement allowance does not apply to Company-owned vehicles.

The employee is responsible for their vehicle operating costs and any losses resulting from collision, fire, or theft when the employee's personal vehicle is being used for Company travel. Personal car accident losses not covered by the employee's insurance policy and not recoverable from a third party are reimbursable to the employee by the Company up to the employee's deductible, not to exceed $1,000. This expense can be reimbursed through the T&E system.

Employees will **not** be reimbursed for any depreciation, repairs or maintenance to their personal car (i.e., gas, oil or flat tire) even if these costs result from business travel. These costs are included in the mileage reimbursement rate.

Employees must provide the following information on an expense report to be reimbursed for personal car use: purpose, date, destination and mileage driven. Parking fees, tolls, etc, may also be reimbursed.

## Company-Leased Cars (U.S. Puerto Rico)

Depreciation, maintenance and insurance are provided for on Company-leased vehicles. Therefore, only gas, tolls, parking fees and other incidental items such as wiper blades, windshield washer fluid, oil top-offs, and car washes can be claimed for reimbursement when a company-leased vehicle is used for business purposes.

## Taxi

Taxi service should always be considered when it is the least expensive mode of transportation. Travelers should consult with Corporate Security to inquire about the safety and security of taxi services in countries outside of the US/PR/Canada.

*Hired Car Service (Sedan or Stretch Limousine)*

All employees are encouraged to drive themselves to the airport or train station when the trip duration is under five days. For travel in the U.S., when hired car service is necessary, travelers must use one of the company-preferred suppliers for the pick-up location (the list of preferred car services and contact information is located on the TravelWeb, Travel Supplier Directory tab, Ground Transportation section and in Appendix D).

Car service reservations that include air and/or hotel should be made via eTrip or CWT. A Self-Booking Tool for car service will be integrated with eTrip in early 2005 that will enable travelers/arrangers to shop for the best rates among the preferred suppliers and book directly on-line. Effective January, 2005 reservations for car service/limo only should be booked directly with the appropriate preferred supplier as CWT will no longer handle limo only reservations. (Note that when booking directly with a car service, the traveler/arranger is responsible to notify the supplier of any itinerary changes affecting the car service to avoid no-show or billing issues. Most suppliers require a minimum of 2 hours notice for a change or cancellation.)

**Note: Gratuity (tips) is included in the negotiated base rate with each preferred vendor.** Travelers should not include a separate gratuity payment.

All efforts will be made to share hired car service whenever two or more employees are departing from the same origination point to the same destination with similar arrival times. Stretch limousines may be used only for four or more employees, when appropriate.

*Rail*

Travel between New Jersey and New York must be made via the NJ Transit Commuter railroad. Amtrak is not permitted, as it is a much more costly alternative.

Trips on U.S. Rail (e.g., Amtrak) in excess of 2 hours (one way) or 2 hours and 20 minutes for Europe and Asia/Pacific, may be in Business class, otherwise, for trips of less than 2 hours (one way), the class of service must be in coach class.

Europe Rail transportation should be in standard class.

Sleeping accommodations, when necessary, are limited to a roomette or the equivalent.

*Shuttle Services*

Shuttle service should be used wherever it is available for ground transportation requirements (especially to and from airports, hotels, city centers, etc). Travelers are encouraged to check with their hotel to ascertain whether a shuttle service is provided.

*Discounted Airport Parking Options (in the U.S. only)*

BMS has negotiated a national U.S. parking services agreement with AviStar Airport Valet Parking. AviStar has facilities located near the Philadelphia, Newark, LaGuardia, JFK and Hartford airports, as well as near many other major U.S. airports.

Parking at AviStar is fast, easy and safe, providing quick shuttle service to and from terminals, guaranteed parking (with a reservation), even during peak periods, and 24-hour security. It also contributes to a significant cost savings opportunity for BMS when compared to expensive airport garages and other ground transportation options. For more information **visit the AviStar/BMS web site at** http://www.airportcorporateparking.com/bms.

# ACCOMMODATIONS

**1. Hotel/Lodging**

All hotel reservations must be made via eTrip or CWT using the BMS negotiated rate (where applicable), a CWT rate, or lowest available business rate at the time of booking. Booking via eTrip or CWT ensures that the traveler receives the BMS negotiated rate and enables BMS to successfully leverage total hotel volume for future negotiations. Making hotel arrangements via eTrip or CWT also enables BMS to keep track of its employees, which is important during emergency situations. All rooms will be guaranteed to the traveler's Corporate charge card for late arrival.

A complete listing of preferred hotels is provided on the TravelWeb, Travel Supplier Directory tab and an outline of the Global Hotel Program is in the Appendix. Where available, a BMS designated hotel must be considered first. In locations where there are no designated hotels, employees should select a brand hotel from one of BMS the global preferred chains, Marriott International Inc. or Starwood Hotels & Resorts Worldwide, Inc., or Delta Hotels in Canada. Refer to the TravelWeb site, Travel Supplier Directory tab or in the Appendix for a listing of brand hotels for the preferred chains.

For a select number of cities worldwide, a maximum hotel roomnight rate limit has been established. Should a non-preferred hotel be utilized, travelers must select a hotel that is either equal to or less than the maximum hotel rate for these selected cities. These rate caps have been carefully established and should not inconvenience travelers. Travelers who reserve a non-Preferred hotel and select a hotel rate above the rate limit will be required to obtain approval as part of the pre-trip authorization process. Please refer to the TravelWeb for a list of the cities and established market rates. *Use of non-preferred hotels where a preferred hotel is available may effect reimbursement.*

In-room movies and other recreation will not be reimbursed by the Company.

Business meetings should be planned in order to minimize the need for overnight stays.

*Class/Rate*

The class of room reserved and used must be the standard room accommodation at each hotel, unless a free upgrade is obtained. Suites, executive, or concierge level rooms are non-reimbursable unless a clear business need is documented. Luxury hotels are not permitted, unless the property is listed in the Designated Hotel Directory located on the BMS TravelWeb. The Company reimburses for upscale, moderate and economy hotels only.

The BMS negotiated rate will be printed on each travel itinerary issued to the employee by CWT. It is the responsibility of the employee to confirm that the rate shown is the rate received. Upon check-in, employees should verify their duration of stay and room rate to ensure that they have received the BMS rate or if a better rate is available. Special hotel rates are sometimes available at check-in that might be lower than the BMS negotiated rate.

*Cancellation*

If business travel plans change and a reserved room will not be used, the reservation must be canceled before the deadline established by the hotel. All hotel reservations booked through eTrip or CWT are guaranteed for late arrival to the traveler's corporate charge card. Travelers are responsible for understanding the cancellation policy of the hotel in which they have a reservation. Each itinerary from CWT contains the specific information regarding the hotel's cancellation policy. To avoid a no-show charge, guaranteed reservations must be canceled via eTrip or by calling either CWT or the hotel directly prior to the time indicated on the travel itinerary. If canceling via the hotel directly, a cancellation number should be requested and recorded by the employee for proof of cancellation. Travelers failing to cancel a reservation will be held personally responsible for the hotel charge unless extenuating circumstances exist.

Note that completing the final "Reserve Hotel" screen in eTrip creates a live booking and guarantees the reservation to the traveler's corporate charge card. eTrip users can verify if a hotel reservation exists by looking at the trip list. If a reservation including air has been cancelled, the hotel reservation must also be canceled to avoid a no-show charge.

2. Staying in a Private Residence

Reimbursement up to $25 per night is allowed for food and beverage purchased for a host when staying at a private residence instead of a hotel. Receipts should be submitted whenever possible.

# MEETINGS POLICY

## 1. Global Meeting Management (GMM)

Global Meeting Management provides BMS with strategic sourcing and operational expertise for group meetings of 30 or more people. The BMS Group Meeting Policy was developed to facilitate the meeting planning process and ensure that meeting expenditures are managed in a cost effective environment.

GMM professionals have the experience, knowledge and leverage necessary to negotiate substantial savings for group room accommodations, meeting room rental fees, audio-visual rates, food and beverage costs and many other items associated with a meeting. Measurable cost savings are achieved through management of the BMS meeting approval process, contract negotiations, cancellation penalty management and preferred supplier agreements.

**Meeting Registration through GMM is mandatory (by U.S.-based employees) for all company sponsored off-site programs that meet either of the following criteria:**

- All off-site meetings of 30 people or more utilizing meeting space and 30 or more hotel rooms on any one night of the program; and/or
- Any off-site meeting with a budget over $30,000 for expenses for air, accommodations, food and beverage, ground transportation, and audio-visual equipment.

**Employees based in Puerto Rico and Canada holding a meeting in the U.S.** are required to register through GMM for any meeting fitting the above policy guidelines. GMM will assist with site identification and contract negotiation.

**In addition, the following policy guidelines will apply:**

- A per head per day spend cap has been established for hotel, travel, food and beverage and other miscellaneous expenses based on the type of meeting.
- All meeting/incentive budgets require written approval of the meeting host.
- All meetings with a logistics budget over $100K will require written approval from an Executive Committee member direct report or higher.
- Exceptions to policy in excess of $10K require Executive Committee member approval.
- Monthly reporting will capture the details of all large group meetings and exceptions to the new policies. These reports will be distributed to the EC for their review and follow up on a monthly basis.

Visit the **GMM Web Page** at: http://home.bms.com/meetings for specific meeting requirements as well as the Meeting Registration Form, a directory of GMM contacts and information to begin planning your meeting.

## 2. Small Meetings (less than 30 attendees and a budget less than $30,000)

**Small internal meetings should be held on site at the BMS owned facility closest to the majority of participants.** Where appropriate, BMS has negotiated Small Meeting Packages (for meetings that consist of 10-29 attendees and a budget less than $30,000.00) as follows:

- **Marriott** has created complete meeting packages for BMS available in various locations throughout the U.S., with locations in Puerto Rico, Mexico, Paris and the U.K to be added soon. All meeting packages have been negotiated with BMS discounted, pre-fixed pricing (varies by location) and include audiovisual equipment, food and beverage and guest room accommodations, if required. Marriott offers the assistant of an experience meeting coordinator who will help you choose your location and assist with the meeting requirements.
- **The Harrison Conference Center & Hotel** , (formerly the Merrill Lynch Conference Center) located across the street from the Plainsboro, NJ facility offers a complete Small Meeting Package for BMS to service the Princeton, NJ area, with a pre-fixed price to include audiovisual equipment, food and beverage, a dedicated conference planner, and guest room accommodations, if required.

**Small Meetings Air Policy**

All meetings of 29 or less attendees must book their air travel through eTrip or CWT. The air travel should be charged to the attendee's individual corporate charge card, or for meetings with 10-29 attendees and/or guests who do not have a BMS travel profile, the air charges may be centrally billed to a cost center or WBS Element. The meeting requestor is responsible for notifying all attendees of this requirement. All centrally billed travel accommodations require a pre-trip authorization from the meeting requestor. The Central Bill Pre-Trip Authorization Form for Small Meetings can be obtained from the TravelWeb, Forms tab.

For additional information, refer to the TravelWeb, Meetings tab.

## BUSINESS EXPENSES

### 1. Business Meals

Employees will be reimbursed for food and beverage expenses incurred while fulfilling business objectives. Whenever feasible, meals and entertainment expenses must be paid for using the employee's corporate charge card. Reasonable tips should be included in the cost of food and beverage on an expense report. Travelers are expected to exercise prudence and good judgement when incurring business expenses.

Business Meals are reimbursable expenses that are incurred by an employee when dining alone or with a group of BMS employees or external clients when a business discussion occurs. When more than one employee is present at a business meal/entertainment event, the most senior level employee of the cost center responsible for the expense must pay the bill and report the expense on their expense report.

When traveling to another BMS site, meals are not reimbursed unless the visit requires an overnight stay.

Sales employees are not reimbursed for lunch when working within their territory.

### 2. Entertainment

An employee may entertain out-of-town business associates or Company employees and their families if the expected results will be helpful to the business interests of the Company. The cost and type of entertainment must be commensurate with a specific and projected business benefit. An employee should discuss these conditions with his/her management before entertaining.

Business entertainment must include substantial business-related discussion regarding a project, interviews for opinions, advice on personnel, academic topics, new ideas, sales, production, science or other business matters. The discussion should occur directly before, during or after the entertainment. Business conducted during the day with an out-of-town guest and entertainment in the evening is acceptable.

### 3. Spouse/Companion Accompaniment

A non-employee/companion (such as a spouse) may accompany an employee on business at Company expense when the non-employee's/companion's presence is necessary for business purposes or is part of a special employee recognition event. Under these circumstances, all expenses normally allowed as employee business expenses are covered for non-employees/companions. For these limited instances, daily or weekly dependent-care expenses above those normally incurred by the employee and his/her family are reimbursable. The employee must obtain written approval in advance by a vice president before seeking reimbursement. The signed approval and any receipts must be submitted with the employee's expense report.

BMS does not permit the downgrading of class of service (i.e., purchasing a coach class ticket where business class is allowed) in order that the traveler may purchase a ticket in order to have someone accompany them on the trip at BMS expense. The price of the companion ticket is considered earned income on behalf of the employee and would therefore need to be taxed.

## 4. Reimbursable Business Expenses

Listed below are examples of business travel and entertainment expenses that are reimbursable to employees, in addition to normal business expenses (e.g., airfare, hotel, meals, rental car, etc).

- Tips/Gratuities - in relation to services rendered and in reasonable amounts will be reimbursed. In the case of meals and taxis, generally tipping is not to exceed 15 percent of the total cost (if not already included).
- Replacement Costs - for lost, stolen, or damaged luggage and contents, excluding some personal items (see below under "Non-reimbursable Expenses"), after an insurance claim has been filed and the amount of the reimbursement covers the difference between the insurance proceeds and the replacement cost. This provision will also cover up to $300 USD in cash lost or stolen. Employees are urged to use travelers' checks to avoid such loss. Costs to purchase travel incidentals in the event of lost or stolen luggage, less the insurance proceeds received for that lost or stolen luggage, are reimbursable. Employees and their Managers must exercise prudence and good judgment with respect to the replacement costs of such items whereby the cost of the replacement should not exceed the original value of the lost or stolen item.
- Passport or Visa Expenses - for international travelers, as well as the costs of obtaining any visa required for business travel. Employees must plan in advance the renewal of their passports to avoid the surcharge on "rush" passports.
- Airline Clubs - Employees who travel frequently may be entitled to reimbursement for membership in ONE airline club annually. Determination for eligibility lies with the employee's department head.
- Laundry - including pressing or dry cleaning, and in reasonable amounts, for unusual circumstances or lengthy trips.
- Business Supplies - including faxes and postage essential to the conduct of business.
- Home expenses - The cost of business calls and PC modem charges and related taxes are reimbursable. All service charges for home telephones are a personal expense and are not reimbursable. Reimbursement for telephone expense requires submission of the original telephone bill with business calls clearly identified on the bill. For telecommuters, calls should be identified on an exception basis, as requested by supervisor approving expense report.
- Currency Conversion Charges - foreign currency exchange services, typically charged at hotels and "exchange" services.
- Immunization - Business travel outside of North America or Western Europe can expose the traveler to many different health risks. For this reason, many BMS Medical Departments (refer to the BMS Medical Departments web site at http://home.bms.com/medweb for a list of locations), offer customized trip-related counseling and immunization services. Where it is not feasible to obtain this service from a Company Medical Department, appropriate immunizations should be obtained from a personal health care provider and reimbursed through the T&E system.
- Professional Memberships.
- Dependent-care expenses above those normally paid by an employee if the presence of the employee's spouse is necessary for business purposes or are part of a special employee recognition event.
- Fitness Centers - Fees associated with the daily use of a fitness center when traveling on business will be reimbursed up to a maximum of $15.00 per day. There will be no reimbursement if the traveler stays in a city Monday through Friday where a BMS location has a fitness facility. There will be no reimbursement if the traveler, by choice, stays in a non-designated hotel while there was a designated hotel available that includes free use of the health facility.

## 5. Non-reimbursable Business Expenses

Questions about whether an expense is reimbursable should be discussed with an employee's management. Listed below are examples of business travel and entertainment expenses that are not reimbursable to employees. Any exceptions need to be approved by the appropriate level of management.

- Replacement Costs - personal items not required for business purposes (e.g., cameras and jewelry) that are lost or stolen during business travel should be covered by the traveler's homeowners or personal risk insurance. The purchase of luggage, briefcases, or other normal traveling gear are not reimbursable unless lost, stolen, or damaged (refer to the above section "Reimbursable Business Expenses").

- Membership Fees - including country clubs, health clubs, fitness centers
- Books, Magazines, Newspapers - Leisure books, magazines, newspapers, periodicals, or gift shop purchases.
- Charge card fees - except for an advance through the corporate charge card (refer to Section XII. Cash Advances)
- Toiletries and Personal Hygiene
- In-room movies, other recreation (i.e., golf, tennis)
- Shoe Shine or Repair
- Insurance - airline or additional travel insurance and car rental insurance (unless when the Country requires)
- Fines/Violations - Traffic, parking, or moving
- Child Care (refer to the section entitled "Non-employee/Companion Accompaniment) or Pet Care or Airline Expenses (e.g., cost of upgrades, any bulk purchasing of airline tickets)

## BUSINESS EXPENSE REPORTING

All business expenses should be reported by using the Company electronic expense reporting system (Express T&E). Reimbursement is completed via electronic funds transfer to American Express and to the employee's bank account (when applicable) within three business days of sending the completed, approved report. The Company does not accept direct billing of travel and entertainment expenses, except for new employees without a corporate charge card, non-employees (e.g., employment candidates, guest speakers, etc), and meeting accommodations arranged through Global Meeting Management or CWT.

### 1. Approval

An employee's immediate supervisor (with Grant of Authority) must approve their expense report. Approval of expense reports cannot be delegated. No employee is authorized to approve their own, a peer's or a superior's business expenses or expense report.

The person approving the expense report is responsible for reviewing business purpose, reasonableness of expenses and compliance with policy. By approving an expense report, the supervisor confirms that the following actions have been performed:

- Expenses incurred were for legitimate business purposes only.
- Out-of-policy exceptions have been reviewed and documented.
- Company designated travel agency, airlines, hotels and rental cars have been used.
- American Express corporate card was used for business purposes only.
- Expense report has been submitted within 30 days from travel date.

### 2. Frequency

All employees should submit travel expense reports within two weeks after returning from a trip and in all cases filing must occur within 30 days of trip end. Multiple business trips within the same month may be combined in one expense report. Expense reports can be filed more frequently if desired, or required by management.

Reimbursement for expense reports may be delayed if the T&E Department does not receive the approved expense report copy with applicable receipts in a timely manner.

### 3. Receipts

*Users of the Express T&E system in the US and PR.*

If the employee uses the "Card Data" tab (American Express pre-population of charges made to the Corporate Card), receipts are only required to be submitted for reimbursement if the expenses are for lodging (hotel folio) or are incurred in a foreign currency. All other expenses (including airfare and car rental) applied in this manner do not require receipts to be submitted to the T&E department. For foreign currency expenses, receipts are required in order

that BMS can reclaim the international VAT (value added tax) from foreign countries.

If the employee uses the "Expenses" tab (manual entry), the standard receipt requirements apply. Receipts will be required for submission to T&E for business expenses related to any hotel, airfare, and car rental charges, regardless of the amount and any other individual charges over $75. For expenses under $75, travelers must obtain and save receipts for potential local management review and/or audit.

A copy of the travel itinerary from the Agency is not required to be submitted with receipts for expense reimbursement, **unless specifically requested by the T&E Department for audit purposes.** Exceptions to Policy Authorizations are not required to be submitted with receipts for expense reimbursement.

Employees should use the Transmittal Sheet to determine exactly which receipts are required to be submitted to the T&E Department.

Employees with questions or those that do not have access to the Expres T&E system should contact the T&E Department at expres.te@bms.com.

**For Canada-based employees,** all receipts must be forwarded to the Finance Department as per local requirements.

**4. Accommodations**

Hotel charges must be itemized as follows:

- Nightly room rate and tax
- Daily business entertainment, meals, refreshments or snacks as shown on the hotel bill (folio)
- Other expenses (phone, etc)

**5. Foreign Currency**

For international business travel, the exchange rate which must be used to transfer expenses from foreign currency into U.S. dollars must be fully documented by one of the following:

- Bank exchange receipt
- Hotel receipt
- Wall Street Journal quoted exchange rate for at least one day during the period of travel in the foreign country Corporate charge card rate during period of travel as it appears on monthly statement

Pre-populated corporate card expenses should automatically have the appropriate exchange rate.

**6. Review and Audit**

Management in each division is responsible for reviewing expense reports to ensure compliance with Company policy.

Misappropriation of Company funds through abuses of this policy, or falsification of documents submitted as proof of expenses, will lead to appropriate disciplinary action, up to and including termination.

Expense reports are audited at the time of processing by Accounts Payable. In addition, all expense reports are subject at any time to further review and audit by the Controller's Department, Internal Audit, or the Company's outside public accounting firm, as well as by auditors of the Internal Revenue Service. Reviews are performed on a periodic basis. In cases where noncompliance is observed, the approver(s) of the expense reports, as well as the employee claiming reimbursement, will be asked to document explanations for noncompliance with Company policy.

**APPENDIX A**

Travel and Expense Policy and Guidelines - North America                    Page 19 of 28

**Carlson Wagonlit Travel (CWT) Reservation Center Locations:**

| U.S. and PUERTO RICO | |
| --- | --- |
| **For All Reservations: 800-279-9701** (Listen carefully for the appropriate menu option)<br>**CWT Help Desk: 1-800-333-4740** | |
| **CWT Symphonie Network:**<br>Handles the fulfillment of all eTrip reservations and all domestic telephone reservations. The Primary Call Center is located in Downer's Grove, IL.<br><br>*Available 24 hours, 7 days/week, 365 days/year*<br><br>The Symphonie Office in Mendota Heights, MN, handles Ticket Processing. To return applicable paper tickets, send to:<br>Carlson Wagonlit Travel<br>1250 Northland Dr, Ste 200<br>Mendota Heights, MN 55120 | **CWT Skillman, NJ Reservation Office:**<br>Handles telephone reservations for Amtrak, international travel, groups and meetings, and centrally billed reservations for employment candidates, relocations and guests.<br><br>*Hours: 8:00 am – 6:00 pm Eastern Time (After-Hours Emergency Service is available for emergency situations requiring immediate assistance while traveling.)*<br><br>**Group Department (8am–6pm ET M-F):**<br>*908-904-5403 or Toll-free: 888-219-9696*<br>*Fax: 908-904-5974*<br><br>CWT @ Bristol-Myers Squibb Company<br>75 Orchard Road, PV1.2, Skillman, NJ08558 |
| CANADA | |
| **CWT eTrip Fulfillment Center**<br>800-231-2595<br>Assist with eTrip technical questions, including PINs and passwords and handle the final processing of all eTrip reservations including help adding to or changing a reservation initiated in eTrip.<br><br>Hours: | **CWT Montreal Reservation Center**<br>866-211-3911<br>For reservations through a Travel Counselor via telephone.<br>*8:00 am – 5:00 pm Eastern Time*<br><br>Carlson Wagonlit Travel<br>5 Place Ville Marie, Suite 1401<br>Montreal, Quebec H3B 2G2<br><br>*After-Hours Emergency Service:*<br>*800-378-7587 or outside N.A call 506-862-5262 collect* |

**BMS TravelWeb site: http://home.bms.com/travelweb**
A comprehensive travel information resource including information on BMS Travel Policy, Designated Travel Suppliers, eTrip, Key Contacts, Meetings, Forms and other important information. Visit the TravelWeb regularly to obtain the most up-to-date information.


## APPENDIX B

## RESERVATION PROCEDURES

The BMS Travel Program utilizes CWT's industry-leading Symphonic travel services platform. This state-of-the-art system offers fully integrated profile information with online and telephone reservations. The travel profile and

electronic booking tool, eTrip are accessed from a single point-of-entry using a unique personal identification number (PIN) provided by CWT. All travelers and travel arrangers will use their PIN to access their Travel Profile and eTrip, as well as when making travel arrangements directly with a Travel Counselor via telephone (in order for CWT to access your profile and provide prompt service).

For the **U.S. and Puerto Rico**, the Primary Symphonie Call Center, located in Downer's Grove, Illinois, handles the fulfillment of all self-booking tool reservations (eTrip) as well as all domestic telephone reservations. Other, specialized services are handled by the CWT Reservation Office located at the BMS Skillman site (telephone reservations for Amtrak, international travel, groups and meetings, and centrally billed reservations for employment candidates, relocations and guests). All services are linked to the same phone system (see appendix A).

*For Canada*, the CWT eTrip Fulfillment Center handles the fulfillment of eTrip reservations. The CWT Montreal Reservation Center handles all telephone reservations made via a travel counselor.

**Service Fees**

A Carlson Wagonlit Travel service fee will apply for all airline tickets. The fee is assessed at the time of ticketing and billed automatically to the traveler's individual Corporate Charge Card. If the airline ticket is later canceled, the fee is non-refundable. The fees are based on the average cost to process each type of request at the individual point of sale level, with the lowest fee for reservations made in eTrip.

The service fee is necessary to cover the actual operating costs involved in CWT processing travel requests and the charge back of travel services is consistent with the practices of most large corporations today. Our contracts with our travel suppliers do not have commissions included in the pricing, which in the past covered agency-operating costs. As a result, employees have access to substantially lower prices at the point of sale; however, BMS pays for CWT operating costs, and therefore continually strives to increase their productivity.

Some travelers may think that they can save the company money by making travel reservations with another agency, the airline directly or via the Internet to avoid the travel agency service fee entirely. This practice may seem to offer short-term, individual savings, but actually obstructs the overall company strategy. BMS has negotiated deep discounts with its preferred airline, hotel and car suppliers that are not available if travelers bypass our preferred agency partner, CWT. These agreements save BMS millions of dollars in travel costs each year. In addition, booking all travel via CWT, including your hotel, enables BMS Management to track and locate the whereabouts of travelers in the event of an emergency.

Please refer to the TravelWeb for additional information and a list of frequently asked questions on service fees.

**Obtaining Access to the Travel Profile and eTrip System**

**Getting a PIN and password**
Each traveler and travel arranger will be assigned a unique Personal Identification Number (PIN) and initial password via an e-mail sent directly from CWT. The e-mail (PIN Mailer) will include instructions on how to access the eTrip Portal to complete a travel profile.

**Below is what the PIN Mailer will look like in your e-mail Inbox:**

From: CWT.Client.Care.Network.Traveler.Setup@carlson.com
Subject: "Action Required: Critical Traveler Information."

**If you don't remember your PIN/password or cannot locate your PIN assignment e-mail** - Use the "Forgot your PIN or password?" feature on the log in page or contact the CWT Help Desk at 1-800-333-4740 or e-mail at: cwthelpdesk@carlson.com. *Note that users who have already logged into the system and updated their profile with a work e-mail address may use their e-mail address as an alternative to their PIN, however may not do so for the initial log-in.*

*New employees based in the U.S. and Puerto Rico* should receive a Pin Mailer within approximately one week from their date of hire. CWT receives a feed from the Human Resources System and will automatically send the PIN Mailer upon receipt of the new employee's information. If necessary, new employees who have obtained a Corporate American Express Card and need to travel right away can be manually entered into the eTrip system (with 1-2 business days) by emailing a request to corporate.travel@bms.com. New employees needing to travel immediately (within 24 hours) before obtaining a Corporate American Express Card or access to the eTrip system, may need to centrally bill their first reservation to BMS (per the instructions below).

*New employees based in Canada* will receive an e-mail shortly after being hired that will provide instructions on how to obtain access to the Travel Profile and eTrip system.

*Contract Personnel and Consultants based in the U.S. or Puerto Rico* who are authorized to use CWT to make travel arrangements must complete a web-based Travel Profile before travel reservations can be made. Reservations should be made via the BMS self-booking tool, eTrip, whenever possible. The process to obtain access to the Travel Profile and eTrip system is as follows:

The BMS Sponsor for the contract employee must provide authorization via e-mail to corporate.travel@bms.com and include the following information: contract employee name, e-mail address, division and duration of contract.

Within 1-2 business days, the non-employee will receive an e-mail introducing the BMS Travel Program and instructions on how to self-register for a Personal Identification Number (PIN). After the non-employee completes the web-registration form provided, a PIN mailer will automatically be sent to the e-mail address provided. The PIN mailer will include instructions and the url for accessing eTrip to complete a traveler profile.

Following is the procedure to centrally bill a reservation, (U.S., Puerto Rico) ) - for candidates, guests or new employees needing to travel immediately before obtaining a Corporate American Express Card or access to the eTrip system::

- The BMS Sponsor or Travel Arranger must complete a Pre-Trip Authorization Form for Central Billing, available on the TravelWeb site (home.bms.com/travelweb), Forms tab.
- Call CWT at 800-279-9701, and select option 6 for Central Billing and provide them with your approval code. Travel reservations can be made prior to completing the pre-trip authorization form, however; tickets will not be issued until the completed authorization is received by CWT.

**Completing Your Personal Traveler Profile**

Upon receipt of your PIN Mailer, please complete your travel profile. All BMS employees who anticipate traveling on company business are responsible for completing a travel profile and keeping it up-to-date. Your travel reservations are linked to this information.

**Access your Profile from the link provided in your PIN Mailer or from the eTrip Portal via either of the following:**

- The TravelWeb site at: http://home.bms.com/travelweb, eTrip Portal tab or
- Internet Direct (U.S. /Puerto Rico): http://sbt.carlsonwagonlit.com/thetravelersite/?BMSUS
- Internet Direct (Canada): http://sbt.carlsonwagonlit.com/thetravelersite/?bmscanada

**Click on each tab** for GENERAL, COMMINICATION, AIR, CAR, HOTEL and CREDIT CARD to view or modify. The critical information that must be verified is:

- Spelling of traveler's name (must match government issued photo ID & frequent flyer program memberships)
- Address
- Voice telephone number
- Email address
- Country of Citizenship (located under the "Other" tab)

- Designated travel arranger(s), if applicable

Travelers can authorize a Travel Arranger to manage their profile and book trips on their behalf via the "Add/Edit Travel Arranger" feature on the General tab. Travel Arrangers cannot associate themselves with a traveler; the traveler must authorize or remove the arranger through the "Edit Travel Arranger" feature. All travel arrangers will have immediate access to the profiles of those travelers for whom they make travel arrangements. Travel arrangers must complete the General and Communication sections and any other applicable information for their own profile, and always log-in to eTrip using their own PIN and password.

Users can change the PIN that was provided by CWT. The system accepts a PIN length of 6-16 digits; however, we advise not assigning a PIN of more than 7 digits as a lengthy PIN will require more time for a Travel Counselor to retrieve your profile when making your reservations directly with a Travel Counselor. We suggest using a PIN that will be easy to remember and has a great chance of being unique, such as a 7 digit telephone number.

**Verify that all of your profile information is correct** by clicking the "Profile information is up to date" box at the top of the profile page. The user will not be able to complete a reservation in eTrip until the traveler's profile has been verified. Upon clicking Submit, any updates will be instantly accessible for both eTrip reservations and to the CWT travel counselors. All data is kept strictly confidential and is only accessible by the CWT travel counselors.

**Electronic Travel Reservations**

eTrip is the BMS customized self-booking tool that offers employees 24-hour access to researching travel options and making air, car and hotel reservations via the Web. eTrip identifies the BMS designated suppliers, negotiated rates and travel policy, and is linked to our designated agency, CWT. The system conducts automatic searches for lowest airfares and allows users to communicate special requests to CWT via a "Request Assistance" option, as well as to select seat assignments and obtain other important travel information.

Making travel arrangements on-line via eTrip provides significant cost savings to our company and its use is strongly encouraged whenever possible by all travelers and travel arrangers based in the U.S., Puerto Rico and Canada. To obtain additional information on eTrip, including a detailed User Guide, visit the Travelweb, eTrip Portal tab.

**eTrip Customer Support** (24 hours a day, 7 days a week):

- For assistance with passwords, PINs, error messages or technical questions - call the **CWT Help Desk at:1-800-333-4740** or cwthelpdesk@carlson.com.
- For help with making, adding to, or changing a reservation initiated in eTrip:
  - *U.S. and P.R.:* call the CWT Reservation Center at 1-800-279-9701 and follow the menu prompt.
  - *Canada:* call the eTrip Fulfillment Center at 800-231-2595 and follow the menu prompt.
- For BMS Network and Hardware support: Call the BMS Client Services Help Desk:
  - *U.S. and Puerto Rico:* 1-888-930-5700
  - *Canada:* 514-333-4333 or 866-909-5700 *(except Canada Sales Force call: 514-333-4888 or 800-887-9774 through December, 2004)*

**Important reminder regarding hotel arrangements:**

**All of your travel arrangements (which includes hotel) must be booked via eTrip or CWT.** This will enable BMS to track your whereabouts and locate you in the case of an emergency. This is particularly crucial with regard to your hotel arrangements. If you have made air travel arrangements but did not book the hotel via CWT, please contact your local CWT office and provide them with the hotel name, address, city and country so it can be noted in your record*. (This includes travelers who are already on a trip.) Be sure to advise CWT that you already have a reservation with the hotel so that CWT does not duplicate it.

For U.S. and Puerto Rico-based employees:

- When calling CWT, please select the appropriate prompt for which you made the air booking (if booked via

eTrip, select option # 2 for both domestic and international travel).
- Employees attending a BMS registered meeting do not need to call CWT to add hotel information as it is already on record as part of the meeting registration process.

*Note that when the hotel is not booked via CWT (or eTrip) and you cancel the trip, you are responsible for contacting CWT to cancel the air and for canceling the hotel yourself.*

### Ticketing and Ticket Delivery
All airline reservations that have been authorized/submitted for ticketing (purchased) are generally ticketed by CWT within 4-6 hours. **Airfares are not guaranteed until ticketed (invoiced).** If you reserve flights in eTrip but do not complete the trip and submit it for ticketing (purchase), you will receive an e-mail from CWT to notify you that the reservation was not completed. However, after 24 hours the airline reservation will be automatically cancelled if it is a non-refundable airfare that has not been submitted for ticketing. For refundable airfares, CWT can hold the reservation up to the departure date or the last date to ticket as determined by the airline ticketing requirements. Please refer to the eTrip User Guide for additional information.

**All applicable airline tickets will be issued as e-tickets.** Paper tickets, where applicable, will be delivered via an overnight delivery service. Upon receipt of travel documents, verify that all information is correct. If a discrepancy is discovered, please call CWT immediately.

Note that Transportation Security Administration (TSA) regulations require travelers at most U.S. airports/terminals to obtain a boarding pass prior to passing through security checkpoints. CWT itinerary/invoices and e-ticket receipts are not acceptable documentation to pass through security checkpoints as gate check-in has been eliminated at these airports/terminals. A boarding pass can be obtained from either the airline's check-in counter or through one of the airline's self-service check-in options (web check-in, where applicable or e-ticket machine at the airport). Note that the self-service check-in options provide an automated, user-friendly way to select seats and obtain your boarding pass. Simply use your corporate charge card or frequent flyer membership card to activate the system. You may then proceed through security and wait at the gate for boarding. Refer to the airline's website for additional information on their self-service check-in options.

### Changes/Cancellations
When your plans change, be sure to notify CWT or use eTrip promptly to cancel all necessary reservations, including hotels, ground transportation, etc. CWT will document the cancellation in the record. For hotel reservations cancelled directly with the hotel, a cancellation number should be requested and recorded by the employee for proof of cancellation. Keep a record of it. It is necessary to provide documentation of timely cancellation in order for CWT to assist you in obtaining a refund.

Air Reservations may only be changed or cancelled in eTrip prior to ticketing. To change or cancel an airline reservation that has been ticketed you must call CWT for assistance (Click here for information regarding the Limitations on Canceling Airline Tickets.) Failure to cancel any part of a planned trip may cancel later portions of the flight itinerary and penalties also may apply.

Changing an airline reservation does not always require the issuance of a new ticket. However, if a ticket has already been delivered and changes are made that affect the routing, airline, or fare, a new ticket must be issued. The CWT Travel Counselor can advise you of the best way to make the exchange.

### What to do with an unused non-refundable airline ticket

Most full-service airlines will allow unused non-refundable tickets to be used as credit toward a future ticket on the same airline, however most airlines require that the change be made **prior to the original departure date.** To re-apply an unused ticket (whole or partially used), towards a new reservation, please contact CWT for assistance in making an exchange. An exchange fee will apply. For e-ticketed reservations made via *Symphonie* (all eTrip and U.S. domestic telephone reservations) any unused e-tickets will be noted in the CWT record to be applied towards a new reservation. For additional information including a summary of the major airline's non-refundable ticket exchange policies, visit the TravelWeb, Welcome tab or refer to the airline's website.

### Refunds - What to do with an unused refundable ticket

- For refundable e-tickets, simply call CWT to arrange a refund, if CWT has not done so already.
- All refundable paper tickets (whole or partially used) must be returned for refund processing via overnight mail to the CWT office that issued the ticket. For travelers based in the U.S. and Puerto Rico, look at the itinerary to determine the appropriate address to mail your documents. Tickets should not be sent through the standard mail system. Never destroy, deface, or discard airline tickets; treat unused tickets like cash. Never attach unused tickets to your T & E expense report. Refunds are processed upon receipt and sent to the appropriate airline for credit (normally take one to two billing cycles to be processed on your corporate charge card).

## APPENDIX C

### Air Carriers Exempt from Policy

Please click here to view a list of Air Carriers exempt from the Travel Policy. Travelers are not required to travel on these carriers even if they reflect the lowest fare itinerary.

## APPENDIX D

### Designated Suppliers for Sedan and Black Car Services

U.S
Click here for a listing of the preferred ground transportation suppliers by area.

Other Regions/Countries
Click here for a listing of ground transportation suppliers

## APPENDIX E

### BMS Global Hotel Program

The **BMS Designated Hotels** are selected based on the needs and preferences most expressed for each city or BMS site, with the focus on location, overall value, and the strict safety and security requirements of Corporate Security. Business needs such as desk, data port, etc., are also a top priority in our selection process. Where available, a BMS designated hotel should always be considered first. **The complete Designated Hotel Directory is available on the TravelWeb (home.bms.com/travelweb, Travel Supplier Directory)** in user-friendly interactive format, offering convenient search and print capabilities for specific locations.

The Program also includes chain agreements with Marriott International Inc. and Starwood Hotels & Resorts Worldwide, Inc. The brand hotels for these chains worldwide offer a special BMS discount off the prevailing corporate rate and should be chosen in cities where we do not have designated hotels. In addition, BMS has a chain agreement with Delta Hotels in Canada. BMS policy requires that the discounts will only apply when reservations are made via eTrip or CWT.

*Global Chain Agreements - Brand Hotels:*

**Marriott International Inc.** (http://marriott.com): Brand Hotels include: Marriott Hotel Resorts & Suites, Renaissance Hotels, Marriott Courtyards, Residence Inns, Fairfield Inns, TownePlace Suites, SpringHill Suites and Ramada International

**Starwood Hotels & Resorts Worldwide, Inc.** (http://starwood.com): Brand Hotels offering the BMS discount worldwide are: Sheraton Hotels & Resorts, Westin Hotels & Resorts, Four Points Hotels by Sheraton.

All hotel reservations must be made via eTrip or CWT using the BMS negotiated rate (where applicable), a CWT rate, or lowest available business rate at the time of booking. Booking via CWT or eTrip ensures that the traveler receives the BMS negotiated rate and enables BMS to successfully leverage total hotel volume for future negotiations. In addition, making hotel arrangements via CWT enables BMS to keep track of its employees, which is important during emergency situations. All rooms will be guaranteed to the traveler's Corporate charge card for late arrival.

*Note: Most of the BMS Designated Hotels will extend their 2004 rates through March 31, 2005 at which time the 2005 Global Hotel Program will be implemented. The list of preferred hotels and/or some negotiated rates may change effective April 1, 2005. For any updates or details, refer to the TravelWeb (home.bms.com/travelweb), Travel Supplier Directory tab, Designated Hotels.*

## APPENDIX F

### Leisure Travel Services

<u>U.S. and Puerto Rico-based BMS employees:</u>
BMS offers access to professional leisure travel services through Carlson Leisure Group (CLG). CLG provides substantial discounts on a wide range of airfares and vacation packages. Information on the Leisure Program is available on the TravelWeb, Resources tab.

Visit the TripForce by Carlson web site at: www.tripforce.com/bms or call CLG at 1-877-799-9349, 24 hours a day, 7 days a week to make vacation arrangements.

<u>Canada - based employees</u>
Leisure Travel Services are available through the local CWT Leisure Office at: 450-682-1493 in Montreal and 1-800-CARLSON elsewhere in Canada

## APPENDIX G

### BMS Corporate Travel Services (CTS) Key Contacts:

| C. Donald Murphy, VP, Global Meetings & Travel  don.murphy@bms.com  Tie-line 8-420-4030 or 212-546-4030 | |
|---|---|
| **BMS Corporate Travel Services (CTS)** | **BMS Global Meetings Management** |
| General  corporate.travel@bms.com  Tie-line 8-420-3300 or 212-546-3300 | GMM Website  home.bms.com/meetings |
| Lisa Jacobsen,  Director, Global Travel Services  lisa.jacobsen@bms.com  Tie-line 8-420-4061 or 212-546-4061 | Lynn Ridzon  Director, Global Meeting Management  Lynn.ridzon@bms.com  Tie-line 8-828-4863 or 609-897-4863 |
| Linda B. Young  Manager, U.S. and eTrip  linda.young@bms.com  Tie-line 8-828-5576 or 609-897-5576 | Judith Plum  Associate Director, GMM Resource Center  Judith.plum@bms.com  Tie-line 8-828-5154 or 609-897-5154 |
| Joan Rosamilia  Manager, Executive Meetings, Group Meeting Travel and Hotel Program  joan.rosamilia@bms.com  Tie-line8-420-3550 or 212-546-3550 | Jean D'Arcy  Associate Director, GMM Internal Meetings  Jean.darcy@bms.com  Tie-line 8-828-3775 or 609-897-3775 |

| Margie Hernandez<br>Manager, Latin America & Ground<br>Transportation<br>margie.hernandez@bms.com<br>Tie-line 8-840-4905 or 787-656-4905 | Joann Kerns<br>Associate Director, GMM External Meetings<br>Joann.kerns@bms.com<br>Tie-line 8-828-2917 or 609-897-2917 |
| --- | --- |
| Dave Langan<br>Manager, Canada<br>dave.langan@bms.com<br>514-333-2556 | |

## APPENDIX H

## Frequently Asked Questions on the Trip Approval and Advance Purchase Policies and Hotel Rate Limit Policies

### GENERAL PRE-TRIP APPROVAL

**Q: Why must I obtain approval for all of my trips? My manager approves my T&E, shouldn't that be enough expense review?**
A: In order for BMS to reach its savings targets, the cost of travel must be weighed against its benefits. Managers are required to review each and every trip to determine the appropriateness of the travel request. The approval of trips is not to be delegated to other members of a manager's staff.

**Q: Where do I find the pre-trip approval forms?**
A: The interactive Pre-Trip Authorization and Exception to Policy Forms are available on the TravelWeb, Forms tab. Employees can complete a form and forward it for authorization electronically. The form can be forwarded to multiple individuals for "pre-approval" before submitting to the final approver.

- The *General Pre-Trip Authorization Form* must be completed by employees for all air travel and approval of the form must be obtained from the traveler's manager with Grant of Authority (GOA) prior to purchasing airline tickets.
- If an airline reservation involves an exception to travel policy, CWT will contact the traveler or travel arranger with instructions and completion of the *Airfare Exception to Policy Form* will be necessary for approval by BMS senior management (i.e. VP or DMCM).
- The *Central Bill Pre-Trip Authorization Form* must be completed to obtain approval for direct billing to BMS of air, car or hotel expenses for non-BMS employees (i.e., candidates, guests), employee relocations or BMS employees without a Corporate Charge Card.

CWT can access the *Airfare Exception to Policy* and *Central Billing forms* electronically upon their approval.

**Q: What kinds of information are required in order to complete the General Pre-Trip Form?**
A: The *General Pre-Trip Authorization Form* requires travelers to advise of the purpose of the trip, provide a reason as to why eConferencing was not appropriate for their trip, the estimated cost of the trip (i.e., air and hotel), the intended destinations, and, if the reservation was not booked 14 or more days in advance, provide the reason, in order to provide the GOA manager with enough information to determine whether the trip is appropriate. We also recommend that the traveler send a separate email to the GOA manager, if necessary, explaining the purpose of the trip.

**Q: I have GOA, do I need to obtain approval for my trips? Do I need to approve the travel for my direct reports who have GOA?**
A: The answer is yes to both questions.

**Q: Can I make reservations prior to obtaining general pre-trip approval?**

Travel and Expense Policy and Guidelines - North America

**A:** Flights may be reserved, however should not be purchased (submitted for ticketing) until the Traveler's GOA Manager has approved the General Pre-Trip Authorization Form. Note however, if a **non-refundable airfare is reserved, it is critical to obtain the pre-trip approval promptly\*** (within a maximum of 24 hours) in order to secure the airfare and not lose the reservation. **Airfares are subject to availability and are not guaranteed until ticketed (invoiced).**

CWT will proceed to ticket all reservations that have been submitted/authorized for ticketing, unless an airfare exception to policy exists, in which case CWT will contact you with instructions. However, **issued airline tickets are audited daily for pre-trip authorization by Corporate Travel Services (CTS)**. If a ticket is purchased without receiving approval of General Pre-trip Authorization Form, the traveler, their manager and senior management will be notified. If a reservation is submitted for ticketing prior to obtaining GOA approval of the pre-trip form, the traveler will be flagged as a policy exception.

Detailed guidelines are available on the landing page for the *General Pre-Trip Authorization Form* as well as the eTrip User Guide, available on the TravelWeb site and eTrip Portal.

**Q: What if my manager does not have GOA?**
**A:** If your manager does not have GOA, you must seek approval from the next senior person with GOA (e.g., your Manager's Manager, etc). GOA Managers within a department or across departments cannot approve the travel for a traveler of the same grade level or higher.

**Q: How will my manager know s/he has to authorize my trip?**
**A:** The *General Pre-Trip Approval Form* contains detailed instructions on how to complete the form. Once the form is complete and submitted by the traveler or travel arranger, an email is sent to the manager's inbox with a message indicating that there is trip awaiting his/her approval. The message will contain a URL to the actual form that was completed by the traveler or travel arranger detailing the specifics of the trip.

**Q: What if my GOA manager is not available (e.g., my manager is on vacation, is traveling, etc) when I need to obtain authorization for my trip, who can approve my travel?**
**A:** If your GOA manager is not available to approve your trip, the GOA manager in the next level up must approve your travel. GOA managers cannot approve travel for travelers of the same grade level or lower unless the traveler reports to a manager of the same level. For example, if the GOA manager of the traveler is not available to approve a trip, the traveler cannot seek approval from another GOA manager that is of a grade level equal to or lower than the grade level of the traveler, the traveler must seek approval from the manager in the next level up or higher.

**Q: What if I only make a hotel or car rental reservation and do not require air travel, do I still need to complete a pre-trip authorization?**
**A:** No. The pre-trip authorization is required only for reservations with air. CTS will not require authorization for hotel only or ground only reservations. Some departments, however, may require such authorization. Check with your Department Head.

**Q: What if, for legitimate business reasons, I cannot accept the lowest airfare and purchase an airline ticket out of policy, will I need to obtain exception to policy authorization?**
**A:** Yes, in cases where the lowest fare was not accepted and is outside of the policy requirements, a separate Airfare Exception to Policy Form must be completed for approval by BMS senior management, before CWT will issue the airline tickets. The amount of the exception will determine the appropriate level of approver (i.e., exception amounts of less than $300 require the approval of an E5 or VP equivalent and exception amounts of $300 or more require the approval of a DMCM). It is prudent to be knowledgeable of the travel policy in order to minimize inconvenience and avoid the need to obtain last minute exception to policy approval. CWT will always review your reservation to ensure that the lowest fare within policy has been selected, including fares that may not have displayed in eTrip, and contact you to offer the discounted flight information, if applicable. Please refer to the TravelWeb for details on travel policy.

**Q: What if I need to change my reservation after obtaining pre-trip approval?**
**A:** If an itinerary change increases the airfare by $100 or more, the traveler will need to complete a new *General Pre-Trip Approval Form*. Some departments may require that a new pre-trip form be completed if the change is less than $100. Travelers should check with their Department Head to understand the department requirements.

**Q: What about non-employee travel that is centrally billed, what form should be used?**
**A:** The *Central Bill Pre-Trip Approval form* (located on the TravelWeb, Forms tab) should be used for reservations

that will be centrally billed to the Company (this form is only used for employment candidates, relocating employees or new employees without a corporate charge card).

**TRAVEL RESERVATIONS MADE 14 DAYS OR MORE IN ADVANCE**

**Q: What happens if I don't book travel 14 or more days in advance?**
**A:** In most cases, you will lose the opportunity to obtain a lower, advance purchase airfare. You will be required to provide a reason why the reservation was not booked 14 days in advance when completing the *General Pre-Trip Approval Form* for the GOA manager to acknowledge. We recognize there are instances where last minute travel may be required and CWT will not withhold ticketing; however, it will be up to the traveler's GOA manager to approve the trip or not.

**Q: If I am traveling in business class, do I need to book my international travel 14 days in advance? Do I still need to obtain approval for my international trip?**
**A:** Advance purchase fares are generally not applicable to business class fares. Therefore, booking in advance will not necessarily provide you with the airfare savings as it does on US domestic or international coach class fares. However, there are often times where airlines offer special discounted business class fares that can only be obtained with an advance purchase. Thus, travelers are encouraged to purchase their international tickets as far in advance as possible to secure these fares. You will still need to obtain pre-trip approval for your international trips.

**HOTEL RATE LIMIT FOR NON-PREFERRED HOTELS**

**Q: Why have market rate limits been established for non-preferred hotels?**
**A:** BMS wants its travelers to utilize its preferred hotels in order to maximize savings and drive market share by leveraging our total volume. CTS recognizes that staying at a preferred hotel is not always a viable option and has established these rate limits in order to provide spending guidelines for travelers and limit our costs.

**Q: What if the rate of the BMS Preferred Hotel is above the established market rate, can I still stay at that hotel?**
**A:** In certain cities, depending on the type of hotels selected for our preferred program, the rate of a BMS Preferred Hotel may be higher than the established market rate limit for that city. Travelers can choose to stay at such a hotel and will not be considered out of policy.

**Q: Are taxes and incidentals (e.g., telephone costs, breakfast, etc) included in the rate cap?**
**A:** No. The hotel rate cap specifically refers to the rate for one roomnight only. Travelers are strongly advised to exercise prudence when incurring other hotel expenses and should refer to the list of reimbursable and non-reimbursable expenses in the travel policy.

**Summary of Corporate Card Account**

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 7/29/20 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 0.00 | $ 175.99 | $ 0.00 | $ 0.00 | $ 0.00 | $ 175.99 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00020499135 | 7/23/2002 | TK OMALLEY OF DARTMONORTH DARTMOUT 020499135 FOOD/BEV          07/23/02 | $56.00 |
| 00158023376 | 7/23/2002 | RANDOLPH SHELL    RANDOLPH     MA 158023376 SHELL OIL  027524304907 07/23/02 | $23.67 |
| 00000000000 | 7/22/2002 | EXXONMOBIL3403424884NORTH DA      MA PAY AT PUMP3403424884  07/22/02 | $22.15 |
| 00207010006 | 7/26/2002 | NEW YORK BAGEL CO #2DARTMOUTH     MA 207010006 BAGELS,          07/26/02 | $21.36 |
| 00079795252 | 7/26/2002 | CUMBERLAND FARMS 209N DARTMOUTH     N 79795252 GAS/MISC  220816319511 07/26/02 | $17.53 |
| 00203010011 | 7/22/2002 | NEW YORK BAGEL CO #2DARTMOUTH     MA 203010011 BAGELS,          07/22/02 | $15.06 |
| 00000000000 | 7/25/2002 | EXXONMOBIL5907783871EAST TAU      MA PAY AT PUMP5907783871  07/25/02 | $10.00 |
| 00000118964 | 7/27/2002 | STAPLES          AVON        MA 000118964 OFFICE SUPPLIES      07/27/02 | $7.30 |
| 00020665374 | 7/24/2002 | FRIENDLY RSTR 852  N DARTMOUTH     MA 020665374 FOOD/BEVERAGE      07/24/02 | $2.92 |
| | | TOTAL CHARGES | $0.00 |
| | | TOTAL CREDITS | $175.99 |
| | | BALANCE DUE | $175.99 |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                   379478120961009                   8/29/20

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEL | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 175.99 | $ 491.42 | $ 0.00 | $ 0.00 | $ 0.00 | $ 667.41 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00022412018 | 8/12/2002 | | $105.00 |
| | | WHEELS, INC.     DES PLAINES     IL<br>022412018 FLEET MGMT & LEASING   08/12/02 | |
| 00087575072 | 7/30/2002 | | $70.00 |
| | | CINGULAR WIRELESS  WESTWOOD     MA<br>087575072 CELLULAR PHONE/SLS/SVC  07/30/02 | |
| 00234010005 | 8/22/2002 | | $41.95 |
| | | COMPUTER ESCAPE INC RANDOLPH     MA<br>234010005 OFFICE EQUIP/SUPPLIES  08/22/02 | |
| 00000000000 | 8/3/2002 | | $27.07 |
| | | BBB#149     BRAINTREE     MA<br>0000 DEPARTMENT STORES     08/03/02 | |
| 00000000000 | 8/24/2002 | | $23.43 |
| | | CHRISTIES     NEWPORT     RI<br>V00000CFB FOOD/BEV     08/24/02 | |
| 00000000000 | 8/1/2002 | | $22.56 |
| | | SUNOCO   0663548601RANDOLPH     MA<br>SUNOCO   0034890  021436274  08/01/02 | |
| 00000000000 | 7/30/2002 | | $22.35 |
| | | EXXONMOBIL5907783848BRIDGEWA     MA<br>PAY AT PUMP5907783848  07/30/02 | |
| 00000000000 | 8/25/2002 | | $21.38 |
| | | EXXONMOBIL7504216404STOUGHTO     MA<br>PAY AT PUMP7504216404  08/25/02 | |
| 00000000000 | 8/6/2002 | | $21.00 |
| | | CITGO1831 PARK STREESTOUGHTON     MA<br>CITGO   GAS/MSC0521080721831136 08/06/02 | |
| 00000000000 | 8/20/2002 | | $19.13 |
| | | SUNOCO   0663548601RANDOLPH     MA<br>SUNOCO   0039018  023333014  08/20/02 | |
| 00000000000 | 8/27/2002 | | $18.56 |
| | | EXXONMOBIL3401006311EAST WAR     MA<br>PAY AT PUMP3401006311  08/27/02 | |
| 00021951113 | 8/5/2002 | | $18.14 |
| | | STOP & SHOP #70   NEW BEDFORD   MA<br>021951113 PRESCRIPTIONS/SUNDRIES 08/05/02 | |
| 00000000000 | 8/27/2002 | | $16.18 |
| | | TOGO S EATERY/BASKINRANDOLPH     MA<br>0000-0827 MISCELLANEOUS FOOD STOR 08/27/0 | |
| 00000000000 | 8/23/2002 | | $15.11 |
| | | GETTY 30722001   HANOVER     MA<br>*PTI--Get GAS/MISC  000235010016 08/23/02 | |
| 00000107972 | 8/6/2002 | | $14.31 |
| | | KINKO S # 0386   VENTURA     CA<br>107972     93002 08/06/02 | |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 8/29/2 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 175.99 | $ 491.42 | $ 0.00 | $ 0.00 | $ 0.00 | $ 667.41 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00023974302 | 8/27/2002 | | $10.56 |
| | | FRIENDLY RSTR 689  FALL RIVER      MA | |
| | | 023974302 FOOD/BEVERAGE          08/27/02 | |
| 00000621277 | 8/26/2002 | | $8.89 |
| | | STAPLES          FALL RIVER      MA | |
| | | 000621277 OFFICE SUPPLIES        08/26/02 | |
| 00021417324 | 8/1/2002 | | $6.91 |
| | | USPS 4371430368    RANDOLPH        MA | |
| | | 021417324 POSTAL SERVICES        08/01/02 | |
| 00024117767 | 8/28/2002 | | $4.65 |
| | | USPS 4371430601    HYANNIS         MA | |
| | | 024117767 POSTAL SERVICES        08/28/02 | |
| 00211010003 | 7/30/2002 | | $4.24 |
| | | NEW YORK BAGEL CO #2DARTMOUTH        MA | |
| | | 211010003 BAGELS,          07/30/02 | |
| | | **TOTAL CHARGES** | $0.00 |
| | | **TOTAL CREDITS** | $667.41 |
| | | **BALANCE DUE** | $491.42 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | STATEMENT CLOSING DATE |
| GACHAGO, JOHN | 379478120961009 | 9/29/2( |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVE[ | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 667.41 | $ 815.99 | $ 0.00 | ($599.96) | $ 0.00 | $ 883.44 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000092831 | 9/5/2002 | | $86.63 |
| | | RICCARDIS RESTAURANTNEW BEDFORD    M  00092831  RESTAURANT    09/05/02 | |
| 00083026875 | 9/10/2002 | | $70.00 |
| | | CINGULAR WIRELESS   WESTWOOD      MA  083026875 CELLULAR PHONE/SLS/SVC 09/10/02 | |
| 00000029882 | 9/9/2002 | | $65.70 |
| | | MING DYNASTY MARSHFIELD MA  000029882 FOOD AND BEVERAGE      09/09/02 | |
| 00016647401 | 9/10/2002 | | $55.97 |
| | | GROUND ROUND 86773  NORTH DARMOUTH   ]  16647401  FOOD/BEVERAGE    09/10/02 | |
| 00098530202 | 9/19/2002 | | $43.41 |
| | | D ANGELOS #5050    FALMOUTH       MA  98530202  FOOD-BEV      09/19/02 | |
| 00025731912 | 9/12/2002 | | $38.85 |
| | | BOCA          PEMBROKE     MA  025731912 01 FOOD AND BEVERAGE   09/12/02 | |
| 00000000000 | 8/31/2002 | | $37.57 |
| | | ENTERPRISE RENTACAR NORWOOD        MA | |
| 00000131579 | 9/23/2002 | | $25.70 |
| | | STAPLES      HYANNIS     MA  000131579 OFFICE SUPPLIES     09/23/02 | |
| 00019890929 | 9/28/2002 | | $25.00 |
| | | BARNES & NOBLE   BRAINTREE    MA  19890929 BOOKS/SUPPLIES/GIFTS  09/28/02 | |
| 00000000000 | 9/25/2002 | | $20.80 |
| | | GETTY 30344001    RANDOLPH     MA  *PTI--Get GAS/MISC  000268010049 09/25/02 | |
| 00000000000 | 9/11/2002 | | $20.24 |
| | | EXXONMOBIL5907783897RANDOLPH       MA  PAY AT PUMP5907783897  09/11/02 | |
| 00000000000 | 9/22/2002 | | $20.13 |
| | | SUNOCO  0443406401ROXBURY     MA  SUNOCO  0037804  026629736  09/22/02 | |
| 00000000000 | 9/3/2002 | | $20.12 |
| | | SUNOCO  0006111914NEW BEDFORD   MA  SUNOCO  0012288  024730561  09/03/02 | |
| 00000000000 | 8/29/2002 | | $20.05 |
| | | EXXONMOBIL5907783871EAST TAU     MA  PAY AT PUMP5907783871  08/29/02 | |
| 00025439639 | 9/6/2002 | | $19.00 |
| | | T N T AUTOMOTIVE INCRANDOLPH      MA  025439639 AUTO SERVICES      09/06/02 | |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN          379478120961009          9/29/20

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 667.41 | $ 815.99 | $ 0.00 | ($599.96) | $ 0.00 | $ 883.44 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 9/10/2002 | GETTY 30344001    RANDOLPH    MA *PTI--Get GAS/MISC  000253010003 09/10/02 | $19.00 |
| 00000000000 | 9/27/2002 | GETTY 30344001    RANDOLPH    MA *PTI--Get GAS/MISC  000270010047 09/27/02 | $18.17 |
| 00000000000 | 9/5/2002 | GETTY 30344001    RANDOLPH    MA *PTI--Get GAS/MISC  000248010007 09/05/02 | $18.15 |
| 00047011012 | 9/6/2002 | MAIL BOXES ETC. #034RANDOLPH    MA 047011012 BUSINESS SERVICES    09/06/02 | $17.81 |
| 00000000000 | 8/30/2002 | EXXONMOBIL2609612581BARNSTAB    MA IN-STORE  2609612581  08/30/02 | $17.50 |
| 00069988922 | 9/24/2002 | ISLAND SERVICE STATINEW BEDFORD    MA 69988922  GAS/SERVICES    09/24/02 | $16.10 |
| 00000000000 | 9/10/2002 | TOGO S EATERY/BASKINRANDOLPH    MA 0000-0910 MISCELLANEOUS FOOD STOR 09/10/0 | $15.48 |
| 00000000000 | 9/11/2002 | TOGO S EATERY/BASKINRANDOLPH    MA 0000-0911 MISCELLANEOUS FOOD STOR 09/11/0 | $15.48 |
| 00000000000 | 9/13/2002 | TOGO S EATERY/BASKINRANDOLPH    MA 0000-0913 MISCELLANEOUS FOOD STOR 09/13/0 | $15.48 |
| 00266010003 | 9/23/2002 | NEW YORK BAGEL CO #2DARTMOUTH    MA 266010003 BAGELS,    09/23/02 | $14.92 |
| 00000118609 | 9/24/2002 | KINKO S # 0781    VENTURA    CA 118609    93002 09/24/02 | $13.68 |
| 00000000000 | 9/27/2002 | TOGO S EATERY/BASKINRANDOLPH    MA 0000-0927 MISCELLANEOUS FOOD STOR 09/27/0 | $13.44 |
| 00000059298 | 9/22/2002 | SUNSHINE CAR WASH INWATERTOWN    MA 00059298  CAR WASH/DETAILING    09/22/02 | $10.99 |
| 00253010006 | 9/10/2002 | NEW YORK BAGEL CO #2DARTMOUTH    MA 253010006 BAGELS,    09/10/02 | $10.38 |
| 00000118088 | 9/22/2002 | KINKO S # 0781    VENTURA    CA 118088    93002 09/22/02 | $9.62 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 9/29/20 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 667.41 | $ 815.99 | $ 0.00 | ($599.96) | $ 0.00 | $ 883.44 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 9/10/2002 | | $6.36 |
| | | CITGO 7 ELEVEN #3243NEW BEDFORD    MA CITGO    GAS/MSC3115091173243201 09/10/02 | |
| 00000117998 | 9/21/2002 | | $5.85 |
| | | KINKO S # 0781    VENTURA    CA 117998         93002 09/21/02 | |
| 00051515843 | 9/5/2002 | | $4.64 |
| | | CUMBERLAND FARMS 209N DARTMOUTH    N 51515843 GAS/MISC   224912319511 09/05/02 | |
| 00000000000 | 8/2/2002 | | $2.72 |
| | | NRA USAGE    1-800-657-2466   NJ 000000RANDOLPH    MA003350057WF32107 4014533498 | |
| 00000000000 | 9/10/2002 | | $1.05 |
| | | CITGO 7 ELEVEN #3243NEW BEDFORD    MA CITGO    GAS/MSC3116091173243201 09/10/02 | |
| 08500000000 | 8/31/2002 | | ($27.07) |
| | | ELECTRONIC PAYMENT RECEIVED - THAN08/3 | |
| 06066000000 | 9/20/2002 | | ($572.89) |
| | | PROCEEDS OF EXPENSE VOUCHER    09/20 EXPENSE REPORT # TEA000454061 | |

| | | |
|---|---|---|
| **TOTAL CHARGES** | | ($599.96) |
| **TOTAL CREDITS** | | $883.44 |
| **BALANCE DUE** | | $815.99 |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                         379478120961009                                              10/29/.

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 883.44 | $ 1,159.13 | $ 0.00 | ($777.00) | ($37.57) | $ 1,228.00 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00064639892 | 10/18/2002 | BERTUCCI S #108   RANDOLPH      MA<br>64639892  FOOD/BEVERAGE       10/18/02 | $89.60 |
| 00072044504 | 10/16/2002 | NOT YOUR AVERAGE JOEDARTMOUTH      M/<br>72044504  5812/01      10/16/02 | $80.90 |
| 00068010042 | 10/8/2002 | PACINIS ITALIAN EATEHANOVER      MA<br>068010042 RESTAURANTS        10/08/02 | $78.17 |
| 00027776791 | 10/3/2002 | NOCERA S RESTAURANT STOUGHTON      MA<br>027776791 FOOD/BEVERAGE       10/03/02 | $75.23 |
| 00210021015 | 10/2/2002 | MA RAFFA S ITALIAN  NEW BEDFORD      MA<br>210021015 FOOD-BEV       10/02/02 | $73.99 |
| 00020444341 | 10/9/2002 | QCD BOSTON       8003310500      TX<br>20444341  TELEPHONE SERVICE/EQUIP 10/09/02 | $70.00 |
| 00098609602 | 10/22/2002 | PAPA GINOS #99    PEMBROKE      MA<br>98609602  FOOD-BEV       10/22/02 | $64.50 |
| 00210151425 | 10/15/2002 | OCEANNA REST GRILL  NEW BEDFORD      MA<br>210151425 FOOD-BEV       10/15/02 | $39.39 |
| 00024692701 | 10/1/2002 | PAULIE S DELI & BAKEPLYMOUTH      MA<br>24692701  EATING PLACES       10/01/02 | $39.38 |
| 00000000000 | 10/25/2002 | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-1025 MISCELLANEOUS FOOD STOR 10/25/0 | $23.70 |
| 00000000000 | 9/30/2002 | 10 HOWARD JOHNSON PLDORCHESTER      MA<br>EQUISHELL 22018601116273244015569 09/30/02 | $23.37 |
| 00000000000 | 10/6/2002 | 1154 WILLIAM T MORRIDORCHESTER      MA<br>TEXACO    1110522088328020300 5234 10/06/02 | $23.00 |
| 00097786505 | 10/17/2002 | THE SYMPOSIUM      NEW BEDFORD      MA<br>097786505 EATING PLACES AND RESTA 10/17/02 | $22.90 |
| 00000000000 | 10/25/2002 | SUNOCO   0362570402HOLBROOK      MA<br>SUNOCO   0031098  029910078   10/25/02 | $21.90 |
| 00000000000 | 10/23/2002 | EXXONMOBIL5903410420BRAINTRE      MA<br>PAY AT PUMP5903410420  10/23/02 | $21.75 |

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | STATEMENT CLOSING DATE |
| GACHAGO, JOHN | 379478120961009 | 10/29/ |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 883.44 | $ 1,159.13 | $ 0.00 | ($777.00) | ($37.57) | $ 1,228.00 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 10/10/2002 | | $21.68 |
| | | 2066 COMMONWEALTH AVAUBURNDALE    N<br>TEXACO   9100245347328437605848310/10/02 | |
| 00000000000 | 10/28/2002 | | $21.30 |
| | | 394 PROVIDENCE HWY  WESTWOOD      MA<br>EQUISHELL 2209299022930225501142110/28/02 | |
| 00000504586 | 10/20/2002 | | $20.99 |
| | | K&G MENSMART     WESTWOOD      MA<br>000504586 AUTO SERVICES      10/20/02 | |
| 00077778425 | 10/8/2002 | | $20.66 |
| | | PEMBROKE GULF    PEMBROKE    MA<br>77778425 GAS/MISC  228215270269 10/08/02 | |
| 00000183850 | 10/15/2002 | | $20.00 |
| | | STRAWBERRIES 476  N. DARTMOUTH<br>00183850 Music Store        10/15/02 | |
| 00060576801 | 10/23/2002 | | $19.75 |
| | | MALAI THAI CUSINE RANDOLPH      MA<br>60576801 FOOD/BEVERAGE      10/23/02 | |
| 00000000000 | 10/13/2002 | | $19.61 |
| | | 86 MAZZEO DRIVE   RANDOLPH     MA<br>EQUISHELL 2752430490728728305096410/13/02 | |
| 00020204238 | 10/18/2002 | | $19.09 |
| | | CUMBERLAND FARMS 209N DARTMOUTH     N<br>20204238 GAS/MISC  229213319511 10/18/02 | |
| 00000000000 | 10/16/2002 | | $18.25 |
| | | SUNOCO   0362570402HOLBROOK      MA<br>SUNOCO   0030681  028910341  10/16/02 | |
| 00000000000 | 10/2/2002 | | $17.03 |
| | | SUNOCO   0006111914NEW BEDFORD     MA<br>SUNOCO   0029885  027531292  10/02/02 | |
| 00000002376 | 10/17/2002 | | $16.77 |
| | | BROOKS PHARMACY #562RANDOLPH      MA<br>00002376 PRESCRIPTIONS SUNDRIES  10/17/02 | |
| 00000000000 | 10/21/2002 | | $16.27 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-1021 MISCELLANEOUS FOOD STOR 10/21/0 | |
| 00000000000 | 10/23/2002 | | $15.81 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-1024 MISCELLANEOUS FOOD STOR 10/23/0 | |
| 00000000000 | 9/30/2002 | | $15.48 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-0930 MISCELLANEOUS FOOD STOR 09/30/0 | |
| 00000119699 | 10/1/2002 | | $15.17 |
| | | KINKO S # 0781    VENTURA      CA<br>119699      93002 10/01/02 | |

**CORPORATE CARDHOLDER NAME**  **CORPORATE ACCOUNT NUMBER**

                                                                    **STATEMENT CLOSING DATE**

GACHAGO, JOHN                          379478120961009                          10/29/

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 883.44 | $ 1,159.13 | $ 0.00 | ($777.00) | ($37.57) | $ 1,228.00 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 10/7/2002 | | $15.09 |
| | | PINECOMP      DARTMOUTH    MA<br>0000-1007 RETAIL COPY STORE    10/07/02 | |
| 00000000000 | 10/22/2002 | | $14.34 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-1022 MISCELLANEOUS FOOD STOR 10/22/0 | |
| 00000000000 | 10/29/2002 | | $13.21 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-1029 MISCELLANEOUS FOOD STOR 10/29/0 | |
| 00020483044 | 10/27/2002 | | $11.52 |
| | | WAL-MART 2122    AVON      MA<br>20483044 GENERAL MERCHANDISE    10/27/02 | |
| 00028218193 | 10/8/2002 | | $10.01 |
| | | USPS 4371430368    RANDOLPH      MA<br>028218193 POSTAL SERVICES      10/08/02 | |
| 00000000000 | 10/21/2002 | | $10.00 |
| | | EXXONMOBIL3407909427ROCKLAND      MA<br>PAY AT PUMP3407909427  10/21/02 | |
| 00000060018 | 10/5/2002 | | $8.39 |
| | | CVS STORE - 0746    RANDOLPH      MA<br>00060018 HEALTH/BEAUTY-AIDS    10/05/02 | |
| 00012688420 | 10/24/2002 | | $7.61 |
| | | WAL-MART 2122    AVON      MA<br>12688420 GENERAL MERCHANDISE    10/24/02 | |
| 00000000000 | 10/18/2002 | | $7.26 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-1018 MISCELLANEOUS FOOD STOR 10/18/0 | |
| 00400314777 | 10/25/2002 | | $6.92 |
| | | TROPICAL CAFE    PLYMOUTH      MA<br>400314777 RESTAURANT        10/25/02 | |
| 00000123514 | 10/23/2002 | | $6.63 |
| | | KINKO S # 0781    VENTURA      CA<br>123514        93002 10/23/02 | |
| 00028417306 | 10/10/2002 | | $5.89 |
| | | USPS 4371430368    RANDOLPH      MA<br>028417306 POSTAL SERVICES      10/10/02 | |
| 00075752102 | 10/16/2002 | | $4.64 |
| | | CUMBERLAND FARMS 209N DARTMOUTH    N<br>75752102 GAS/MISC   229012319511 10/16/02 | |
| 00000000000 | 10/8/2002 | | $4.27 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-1008 MISCELLANEOUS FOOD STOR 10/08/0 | |
| 00028929322 | 10/15/2002 | | $3.85 |
| | | USPS 4371430747    NORTH DARTMOUTH  MA<br>028929322 POSTAL SERVICES      10/15/02 | |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN          379478120961009          10/29/.

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 883.44 | $ 1,159.13 | $ 0.00 | ($777.00) | ($37.57) | $ 1,228.00 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00400314777 | 10/25/2002 | | $2.00 |
| | | TROPICAL CAFE     PLYMOUTH      MA<br>400314777 RESTAURANT        10/25/02 | |
| 00000000000 | 9/25/2002 | | $0.70 |
| | | NRA USAGE       1-800-657-2466   NJ<br>000000RANDOLPH      MA00145004VGX31704<br>6098972000 | |
| 00000000000 | 9/12/2002 | | $0.61 |
| | | NRA USAGE       1-800-657-2466   NJ<br>000000BRIDGEWTR     MA00015004VGX10842<br>7813410320 | |
| 00000000000 | 9/12/2002 | | $0.55 |
| | | NRA USAGE       1-800-657-2466   NJ<br>000000HOLBROOK      MA00015004VGX21514<br>7813410320 | |
| 00000000000 | 10/28/2002 | | ($37.57) |
| | | ENTERPRISE RENTACAR NORWOOD         MA | |
| 06066000000 | 10/18/2002 | | ($777.00) |
| | | PROCEEDS OF EXPENSE VOUCHER      10/18<br>EXPENSE REPORT # TEA000466640 | |

| | | |
|---|---|---|
| **TOTAL CHARGES** | | ($814.57) |
| **TOTAL CREDITS** | | $1,228.00 |
| **BALANCE DUE** | | $1,159.13 |

**CORPORATE CARDHOLDER NAME**

GACHAGO, JOHN

**CORPORATE ACCOUNT NUMBER**

379478120961009

**STATEMENT CLOSING DATE**

11/29/.

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,228.00 | $ 1,513.80 | $ 33.77 | $ 0.00 | $ 0.00 | $ 2,775.57 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00098529301 | 11/7/2002 | D ANGELOS #5053    HYANNIS        MA<br>98529301 FOOD-BEV          11/07/02 | $169.47 |
| 00063876353 | 11/16/2002 | NANTUCKET AIRLINES/CHYANNIS        MA | $158.00 |
| 00031055069 | 11/4/2002 | BOB THE CHEF S RESTABOSTON        MA<br>031055069 FOOD/BEVERAGE          11/04/02 | $119.60 |
| 00033017275 | 11/25/2002 | TK OMALLEY OF DARTMONORTH DARTMOUT<br>033017275 FOOD/BEV          11/25/02 | $100.76 |
| 00031921026 | 11/14/2002 | BOB THE CHEF S RESTABOSTON        MA<br>031921026 FOOD/BEVERAGE          11/14/02 | $85.00 |
| 00022252398 | 11/20/2002 | QCD BOSTON        8003310500        TX<br>22252398 TELEPHONE SERVICE/EQUIP 11/20/02 | $75.00 |
| 00098529303 | 10/29/2002 | D ANGELOS #5053    HYANNIS        MA<br>98529303 FOOD-BEV          10/29/02 | $69.29 |
| 00031460201 | 11/9/2002 | BORDER CAFE        CAMBRIDGE        MA<br>031460201 FOOD/BEVERAGE          11/09/02 | $59.19 |
| 00211201403 | 11/20/2002 | OCEANNA REST GRILL  NEW BEDFORD        MA<br>211201403 FOOD-BEV          11/20/02 | $40.81 |
| 00000000000 | 11/6/2002 | THE PARKING CO.    PROVIDENCE        RI<br>0000-1107 7523 10 PARKING          11/06/02 | $39.00 |
| 00211121221 | 11/12/2002 | PIZZERIA UNO 216    KINGSTON        MA<br>211121221 FOOD-BEV          11/12/02 | $38.86 |
| 00000000000 | 11/29/2002 | DELINQUENCY CHARGE ON    1,228.00 | $33.77 |
| 00012400477 | 10/30/2002 | OFFICEMAX, INC. 0124NORTH DARTMOUTH  M<br>012400477 OFFICE SUPPLIES  02747 10/30/02 | $32.89 |
| 00012854500 | 11/21/2002 | KINKO S INC: 0781  Braintree        MA<br>128545          02184- 11/21/02 | $31.36 |
| 00000000000 | 11/21/2002 | 86 MAZZEO DRIVE    RANDOLPH        MA<br>EQUISHELL 2752430490732632101381411/21/02 | $28.72 |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                                                379478120961009                                                11/29/

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,228.00 | $ 1,513.80 | $ 33.77 | $ 0.00 | $ 0.00 | $ 2,775.57 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00012841179 | 11/21/2002 | CHILI S GRILL#802  HYANNIS      MA  12841179 FOOD          11/21/02 | $25.90 |
| 00000000000 | 11/13/2002 | STARBUCKS COFFEE  QMARSHFIELD      MA  2002-3-12 FAST FOOD RESTAURANT   11/13/02 | $23.63 |
| 00031919384 | 11/14/2002 | USPS 4371430360    PLYMOUTH      MA  031919384 POSTAL SERVICES        11/14/02 | $22.80 |
| 00000000000 | 11/1/2002 | EXXONMOBIL3401006311EAST WAR      MA  PAY AT PUMP3401006311  11/01/02 | $22.77 |
| 00000000000 | 11/8/2002 | EXXONMOBIL5907783871EAST TAU      MA  PAY AT PUMP5907783871  11/08/02 | $22.76 |
| 00000000000 | 11/25/2002 | EXXONMOBIL5907783897RANDOLPH      MA  IN-STORE  5907783897  11/25/02 | $22.61 |
| 00000135608 | 11/8/2002 | KINKO S # 0579    VENTURA      CA  135608            93002 11/08/02 | $21.84 |
| 00000000000 | 11/15/2002 | 253 E ASHLAND & N CABROCKTON      MA  EQUISHELL 22009520929320257058810 11/15/02 | $21.53 |
| 00099367023 | 10/30/2002 | H & M STATIONS CORPOHOLBROOK      MA  099367023 SERVICE STATIONS(WITH O 10/30/02 | $21.25 |
| 00000000000 | 11/6/2002 | EXXONMOBIL3407712813WALPOLE      MA  PAY AT PUMP3407712813  11/06/02 | $20.86 |
| 00086652903 | 11/19/2002 | HOLBROOK UNITED    HOLBROOK      MA  86652903 AUTO SERVICES        11/19/02 | $20.75 |
| 00028282556 | 11/26/2002 | PRO TECH AUTO      WALTHAM      MA  28282556 SERVICE STA233122203127 11/26/02 | $20.50 |
| 00000000000 | 11/12/2002 | TOGO S EATERY/BASKINRANDOLPH      MA  0000-1112 MISCELLANEOUS FOOD STOR 11/12/0 | $16.27 |
| 00031000008 | 11/7/2002 | TGI FRIDAY S #370  MINNEAPOLIS      MN  031000008 FOOD-BEV          11/07/02 | $16.23 |
| 00000000000 | 11/20/2002 | 2760 WASHINGTON STRECANTON      MA  TEXACO   9100260401532537504016 0 11/20/02 | $15.91 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 11/29/ |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,228.00 | $ 1,513.80 | $ 33.77 | $ 0.00 | $ 0.00 | $ 2,775.57 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00072044537 | 11/27/2002 | NOT YOUR AVERAGE JOEDARTMOUTH      MA 72044537  5812/01          11/27/02 | $15.00 |
| 00330010015 | 11/26/2002 | NEW YORK BAGEL CO #2DARTMOUTH      MA 330010015 BAGELS,              11/26/02 | $14.37 |
| 00092682009 | 11/25/2002 | SASSAQUIN HOUSE OF  NEW BEDFORD      MA 092682009 PIZZA            11/25/02 | $13.88 |
| 00000000000 | 10/30/2002 | TOGO S EATERY/BASKINRANDOLPH      MA 0000-1030 MISCELLANEOUS FOOD STOR 10/30/0 | $13.09 |
| 00000000000 | 10/31/2002 | EXXONMOBIL5907783871EAST TAU      MA PAY AT PUMP5907783871  10/31/02 | $10.01 |
| 00054549115 | 11/13/2002 | PEMBROKE GULF      PEMBROKE      MA 54549115 GAS/MISC  231816270269 11/13/02 | $10.00 |
| 00012711500 | 11/14/2002 | KINKO S INC: 0781  Braintree      MA 127115            02184- 11/14/02 | $8.34 |
| 00000000000 | 11/4/2002 | EXXONMOBIL5907783897RANDOLPH      MA IN-STORE  5907783897  11/04/02 | $6.35 |
| 00032018948 | 11/15/2002 | USPS 4371430368    RANDOLPH      MA 032018948 POSTAL SERVICES        11/15/02 | $5.22 |
| 00012711900 | 11/14/2002 | KINKO S INC: 0781  Braintree      MA 127119            02184- 11/14/02 | $5.04 |
| 00090906278 | 11/26/2002 | CUMBERLAND FARMS 209N DARTMOUTH      M 90906278 GAS/MISC  233117319511 11/26/02 | $5.01 |
| 00000000000 | 11/4/2002 | EXXONMOBIL7504740619WALPOLE      MA PAY AT PUMP7504740619  11/04/02 | $5.00 |
| 00033221312 | 11/27/2002 | USPS 4371430747    NORTH DARTMOUTH  MA 033221312 POSTAL SERVICES        11/27/02 | $4.81 |
| 00098529304 | 10/29/2002 | D ANGELOS #5053    HYANNIS      MA 98529304 FOOD-BEV        10/29/02 | $4.68 |
| 00063492071 | 11/4/2002 | CARIBOU COFFEE #123 MINNEAPOLIS      MN 063492071 MISCELLANEOUS FOOD STOR 11/04/0 | $4.21 |

# Summary of Corporate Card Account

| **CORPORATE CARDHOLDER NAME** | **CORPORATE ACCOUNT NUMBER** | |
|---|---|---|
| | | **STATEMENT CLOSING DATE** |
| GACHAGO, JOHN | 379478120961009 | 11/29/. |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,228.00 | $ 1,513.80 | $ 33.77 | $ 0.00 | $ 0.00 | $ 2,775.57 |

| **REFERENCE NUMBER** | **TRANSACTION DATE** | **CHARGE DESCRIPTION** | **CHARGES** |
|---|---|---|---|
| 00012713200 | 11/14/2002 | | $4.18 |
| | | KINKO S INC: 0781  Braintree      MA 127132              02184- 11/14/02 | |
| 00030418140 | 10/30/2002 | | $3.85 |
| | | USPS 4371430322    AVON          MA 030418140 POSTAL SERVICES        10/30/02 | |
| 00012697800 | 11/13/2002 | | $3.42 |
| | | KINKO S INC: 0781  Braintree      MA 126978              02184- 11/13/02 | |
| 00077775381 | 11/25/2002 | | $3.28 |
| | | CUMBERLAND FARMS 209N DARTMOUTH      N 77775381 GAS/MISC  233012319511 11/25/02 | |
| 00000000000 | 11/22/2002 | | $2.61 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA 0000-1122 MISCELLANEOUS FOOD STOR 11/22/0 | |
| 00053131503 | 11/21/2002 | | $2.51 |
| | | DUNKIN DONUT#331185 BRIDGEWATER      MA 53131503  RESTAURANT          11/21/02 | |
| 00323010004 | 11/19/2002 | | $2.23 |
| | | NEW YORK BAGEL CO #2DARTMOUTH      MA 323010004 BAGELS,            11/19/02 | |
| 00033025003 | 11/25/2002 | | $1.75 |
| | | USPS 4371430322    AVON          MA 033025003 POSTAL SERVICES        11/25/02 | |
| 00000538605 | 10/31/2002 | | $1.05 |
| | | STAPLES          FALMOUTH      MA 000538605 OFFICE SUPPLIES        10/31/02 | |
| 00000031191 | 11/23/2002 | | $0.35 |
| | | AT&T CARD CALLS/SDN - 11/23/02 TELECOMMUNICATION SERVICE - DETAIL ENC | |
| | | **TOTAL CHARGES** | $0.00 |
| | | **TOTAL CREDITS** | $2,775.57 |
| | | **BALANCE DUE** | $1,547.57 |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                                379478120961009                                    12/30/

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 2,775.57 | $ 235.27 | $ 0.00 | ($2,574.31) | ($85.00) | $ 351.53 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00357231210 | 12/23/2002 | SHAW S MARKET     RANDOLPH        MA<br>357231210 GROCERIES/SUNDRIES        12/23/02 | $75.08 |
| 00013395700 | 12/30/2002 | KINKO S INC: 0781 Braintree       MA<br>133957              02184- 12/30/02 | $27.52 |
| 00000007702 | 12/23/2002 | BROOKS PHARMACY #623ROCKLAND        MA<br>00007702 PRESCRIPTIONS/SUNDRIES 12/23/02 | $23.73 |
| 00000000000 | 12/24/2002 | TOGO S EATERY/BASKINRANDOLPH        MA<br>0000-1224 MISCELLANEOUS FOOD STOR 12/24/0 | $20.81 |
| 00000000000 | 12/23/2002 | EXXONMOBIL3407909427ROCKLAND        MA<br>PAY AT PUMP3407909427  12/23/02 | $18.35 |
| 00000000000 | 11/27/2002 | TOGO S EATERY/BASKINRANDOLPH        MA<br>0000-1130 MISCELLANEOUS FOOD STOR 11/27/0 | $18.09 |
| 00035826980 | 12/23/2002 | USPS 4371430322    AVON         MA<br>035826980 POSTAL SERVICES        12/23/02 | $13.65 |
| 00346001997 | 12/12/2002 | JOE S SOUTH SHORE AUROCKLAND        MA<br>346001997 SERVICE STATION        12/12/02 | $10.00 |
| 00000000000 | 12/18/2002 | TOGO S EATERY/BASKINRANDOLPH        MA<br>0000-1220 MISCELLANEOUS FOOD STOR 12/18/0 | $9.66 |
| 00000000000 | 12/28/2002 | 86 MAZZEO DRIVE    RANDOLPH        MA<br>EQUISHELL 2752430490736330503415112/28/02 | $8.00 |
| 00000031291 | 12/23/2002 | AT&T CARD CALLS/SDN - 12/23/02<br>TELECOMMUNICATION SERVICE - DETAIL ENC | $7.78 |
| 00000000000 | 12/16/2002 | TOGO S EATERY/BASKINRANDOLPH        MA<br>0000-1220 MISCELLANEOUS FOOD STOR 12/16/0 | $2.60 |
| 00035249302 | 12/17/2002 | BOB THE CHEF S RESTABOSTON        MA<br>035249302 FOOD/BEVERAGE        12/17/02 | ($85.00) |
| 08500000000 | 12/10/2002 | ELECTRONIC PAYMENT RECEIVED - THAN12/1( | ($157.00) |
| 06066000000 | 12/26/2002 | PROCEEDS OF EXPENSE VOUCHER      12/26<br>EXPENSE REPORT # TEA000506609 | ($1,142.78) |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                          379478120961009                          12/30/.

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 2,775.57 | $ 235.27 | $ 0.00 | ($2,574.31) | ($85.00) | $ 351.53 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | | CHARGES |
|---|---|---|---|---|
| 06066000000 | 12/20/2002 | | | ($1,274.53) |
| | | PROCEEDS OF EXPENSE VOUCHER  EXPENSE REPORT # TEA000488428 | 12/20 | |
| | | TOTAL CHARGES | | ($2,659.31) |
| | | TOTAL CREDITS | | $351.53 |
| | | BALANCE DUE | | $235.27 |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                    379478120961009                    1/29/20

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 351.53 | $ 1,521.30 | $ 0.00 | ($125.00) | ($5.55) | $ 1,742.28 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00024230123 | 1/11/2003 | | $224.95 |
| | | HANDSPRING INC    6502305000    CA 24230123  COMPUTERS EQUIPMENT SOF 01/11/0 | |
| 00098529201 | 1/24/2003 | | $113.15 |
| | | D ANGELOS #5055    HYANNIS    MA 98529201  FOOD-BEV    01/24/03 | |
| 00002407448 | 1/23/2003 | | $86.23 |
| | | LEGAL SEA FOODS #005BRAINTREE    MA 002407448 FOOD/BEV    01/23/03 | |
| 00098529701 | 1/7/2003 | | $78.93 |
| | | D ANGELOS #5046    HANOVER    MA 98529701  FOOD-BEV    01/07/03 | |
| 00025149000 | 1/27/2003 | | $75.00 |
| | | CINGULAR WIRELESS  8003310500    TX 25149000  TELEPHONE SERVICE/EQUIP 01/27/03 | |
| 00023918662 | 12/30/2002 | | $75.00 |
| | | CINGULAR WIRELESS  8003310500    TX 23918662  TELEPHONE SERVICE/EQUIP 12/30/02 | |
| 00002857265 | 1/27/2003 | | $70.54 |
| | | FRIENDLY RSTR 689    FALL RIVER    MA 002857265 FOOD/BEVERAGE    01/27/03 | |
| 00011617400 | 1/3/2003 | | $53.77 |
| | | KINKO S INC: 0386  Hyannis    MA 116174    02601- 01/03/03 | |
| 00000000000 | 1/14/2003 | | $50.00 |
| | | 86 MAZZEO DRIVE    RANDOLPH    MA EQUISHELL 27524304907015321026757 01/14/03 | |
| 00098532401 | 1/14/2003 | | $35.69 |
| | | D ANGELOS #5069    RANDOLPH    MA 98532401  FOOD-BEV    01/14/03 | |
| 00899000110 | 12/30/2002 | | $32.88 |
| | | PREFERRED CUST GUILD800-626-4901    NY 899000110 MERCHANDISE    12/30/02 | |
| 00000016559 | 1/5/2003 | | $29.99 |
| | | SUNSHINE CAR WASH INWATERTOWN    MA 00016559  CAR WASH/DETAILING    01/05/03 | |
| 00000992226 | 1/3/2003 | | $29.73 |
| | | PITNEY BOWES MGMT  WOBURN    MA 992226  BUSINESS SERVICES    01/03/03 | |
| 00000992226 | 1/3/2003 | | $29.73 |
| | | PITNEY BOWES MGMT  WOBURN    MA 992226  BUSINESS SERVICES    01/03/03 | |
| 00000172110 | 1/2/2003 | | $28.07 |
| | | STAPLES    AVON    MA 000172110 OFFICE SUPPLIES    01/02/03 | |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                              379478120961009                                              1/29/20

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 351.53 | $ 1,521.30 | $ 0.00 | ($125.00) | ($5.55) | $ 1,742.28 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00072005246 | 1/10/2003 | NOT YOUR AVERAGE JOERANDOLPH      MA<br>72005246 FOOD/BEVERAGE          01/10/03 | $27.00 |
| 00000034180 | 1/6/2003 | MING DYNASTY MARSHFIELD MA<br>000034180 FOOD AND BEVERAGE        01/06/03 | $23.65 |
| 00000992226 | 1/3/2003 | PITNEY BOWES MGMT  WOBURN        MA<br>992226 BUSINESS SERVICES    01/03/03 | $23.43 |
| 00000000000 | 1/5/2003 | 86 MAZZEO DRIVE    RANDOLPH       MA<br>EQUISHELL 27524304907006291051495 01/05/03 | $22.89 |
| 00000000000 | 1/24/2003 | EXXONMOBIL7504213005BOURNE       MA<br>PAY AT PUMP7504213005  01/24/03 | $22.69 |
| 00000000000 | 12/30/2002 | EXXONMOBIL3401068543STOUGHTO      MA<br>PAY AT PUMP3401068543  12/30/02 | $22.64 |
| 00000000000 | 1/22/2003 | 243 CHURCH STREET  PEMBROKE       MA<br>EQUISHELL 27527522802023348057797 01/22/03 | $22.48 |
| 00002857264 | 1/27/2003 | FRIENDLY RSTR 689  FALL RIVER      MA<br>002857264 FOOD/BEVERAGE          01/27/03 | $22.02 |
| 00097703544 | 1/3/2003 | H & M STATIONS CORPOHOLBROOK      MA<br>097703544 SERVICE STATIONS(WITH O 01/03/03 | $22.00 |
| 00000000000 | 1/28/2003 | GETTY 30344001     RANDOLPH       MA<br>*PTI--Get GAS/MISC  000028010033 01/28/03 | $22.00 |
| 00000000000 | 1/27/2003 | EXXONMOBIL3403432309CANTON        MA<br>PAY AT PUMP3403432309  01/27/03 | $21.39 |
| 00012400780 | 1/9/2003 | OFFICEMAX, INC. 0124NORTH DARTMOUTH  M<br>012400780 OFFICE SUPPLIES  02747 01/09/03 | $20.99 |
| 00899000110 | 1/28/2003 | PREFERRED CUST GUILD800-626-4901    NY<br>899000110 MERCHANDISE          01/28/03 | $19.97 |
| 00012124440 | 1/9/2003 | CUMBERLAND FARMS 209N DARTMOUTH     M<br>12124440 GAS/MISC  301012319511 01/09/03 | $19.57 |
| 00000992226 | 1/3/2003 | PITNEY BOWES MGMT  WOBURN        MA<br>992226 BUSINESS SERVICES    01/03/03 | $19.08 |

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | STATEMENT CLOSING DATE |
| GACHAGO, JOHN | 379478120961009 | 1/29/20 |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 351.53 | $ 1,521.30 | $ 0.00 | ($125.00) | ($5.55) | $ 1,742.28 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000004075 | 1/7/2003 | | $16.22 |
| | | STARBUCKS COFFEE  QMARSHFIELD      MA 4075 FAST FOOD RESTAURANT    01/07/03 | |
| 00000000000 | 1/8/2003 | | $15.13 |
| | | 1 CANAL ROAD        SAGAMORE       MA TEXACO   11674836526009202022332 01/08/03 | |
| 00017363100 | 1/6/2003 | | $15.10 |
| | | KINKO S INC: 0398  Waltham        MA 173631            02452- 01/06/03 | |
| 00000000000 | 1/3/2003 | | $14.61 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA 0000-0106 MISCELLANEOUS FOOD STOR 01/03/0 | |
| 00000000000 | 1/11/2003 | | $14.57 |
| | | EXXONMOBIL3407680085NEW HAVE      CT PAY AT PUMP3407680085   01/11/03 | |
| 00098532402 | 1/14/2003 | | $13.66 |
| | | D ANGELOS #5069   RANDOLPH      MA 98532402  FOOD-BEV          01/14/03 | |
| 00000000000 | 1/10/2003 | | $11.99 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA 0000-0111 MISCELLANEOUS FOOD STOR 01/10/0 | |
| 00000000000 | 1/25/2003 | | $8.00 |
| | | 86 MAZZEO DRIVE    RANDOLPH       MA EQUISHELL 27524304907026322030326 01/25/03 | |
| 00009010006 | 1/9/2003 | | $7.42 |
| | | NEW YORK BAGEL CO #2DARTMOUTH       MA 009010006 BAGELS,           01/09/03 | |
| 00000000000 | 1/6/2003 | | $6.69 |
| | | ROCKY S ACE HRDW#983RANDOLPH       MA 0000-0106 MISC          01/06/03 | |
| 00000963566 | 1/24/2003 | | $6.38 |
| | | CUMBELAND FARM GULF HYANNIS       MA GAS/MISC  302512411581 01/24/03 | |
| 00001348696 | 1/26/2003 | | $6.29 |
| | | WALGREEN    045351RANDOLPH      MA 001348696 DRUG STORE/PHARMACY    01/26/03 | |
| 00098609639 | 1/8/2003 | | $6.27 |
| | | PAPA GINOS #99    PEMBROKE       MA 98609639  FOOD-BEV         01/08/03 | |
| 00001118188 | 1/10/2003 | | $5.40 |
| | | USPS 4371430368    RANDOLPH       MA 001118188 POSTAL SERVICES      01/10/03 | |
| 00000040555 | 1/3/2003 | | $5.00 |
| | | CENTER P       BOSTON       MA 000040555 PARKING FEES     01/03/03 | |

# Summary of Corporate Card Account

| **CORPORATE CARDHOLDER NAME** | **CORPORATE ACCOUNT NUMBER** | |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | **STATEMENT CLOSING DATE** 1/29/2( |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 351.53 | $ 1,521.30 | $ 0.00 | ($125.00) | ($5.55) | $ 1,742.28 |

| **REFERENCE NUMBER** | **TRANSACTION DATE** | **CHARGE DESCRIPTION** | **CHARGES** |
|---|---|---|---|
| 00000918716 | 1/8/2003 | | $4.59 |
| | | USPS 4371430102   PROVIDENCE      RI 000918716 POSTAL SERVICES        01/08/03 | |
| 00000321979 | 1/2/2003 | | $4.30 |
| | | USPS 4371430322   AVON          MA 000321979 POSTAL SERVICES        01/02/03 | |
| 00094010566 | 1/3/2003 | | $3.15 |
| | | MAIL BOXES ETC. #034RANDOLPH       MA 094010566 BUSINESS SERVICES      01/03/03 | |
| 00000000000 | 1/2/2003 | | $2.61 |
| | | TOGO S EATERY/BASKINRANDOLPH       MA 0000-0106 MISCELLANEOUS FOOD STOR 01/02/0 | |
| 00027010005 | 1/27/2003 | | $2.59 |
| | | NEW YORK BAGEL CO #2DARTMOUTH       MA 027010005 BAGELS,           01/27/03 | |
| 00019890104 | 1/3/2003 | | $2.36 |
| | | BARNES & NOBLE    BRAINTREE      MA 19890104 BOOKS/SUPPLIES/GIFTS    01/03/03 | |
| 00000000000 | 1/6/2003 | | $2.25 |
| | | 511 TOTTEN POND ROADWALTHAM        MA EQUISHELL 2208370061100725803840001/06/03 | |
| 00000030191 | 1/23/2003 | | $1.26 |
| | | AT&T CARD CALLS/SDN - 01/23/03 TELECOMMUNICATION SERVICE - DETAIL EN( | |
| 00024280121 | 1/14/2003 | | ($5.55) |
| | | HANDSPRING INC    6502305000     CA 24280121  COMPUTERS EQUIPMENT SOF 01/14/0 | |
| 08500000000 | 1/18/2003 | | ($125.00) |
| | | ELECTRONIC PAYMENT RECEIVED - THAN01/1: | |
| | | **TOTAL CHARGES** | ($130.55) |
| | | **TOTAL CREDITS** | $1,742.28 |
| | | **BALANCE DUE** | $1,521.30 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 2/28/20 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVE | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,742.28 | $ 381.44 | $ 47.91 | $ 0.00 | $ 0.00 | $ 2,171.63 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00379478120 | 2/4/2003 | | $127.01 |
| | | AT&T BROADBAND MA   888-633-4266     MA 379478120 CABLE SVS          02/04/03 | |
| 00000000000 | 2/28/2003 | | $47.91 |
| | | DELINQUENCY CHARGE ON    1,742.28 | |
| 00011798493 | 2/11/2003 | | $39.63 |
| | | CRAB APPLES     FALMOUTH      MA 011798493 RESTAURANT          02/11/03 | |
| 00141901366 | 1/31/2003 | | $28.57 |
| | | THE OLIVE GARDEN USAN DARTMOUTH     M. 141901366 FOOD/BEVERAGE        01/31/03 | |
| 00000000000 | 2/9/2003 | | $23.55 |
| | | EXXONMOBIL3407738149WALTHAM       MA PAY AT PUMP3407738149  02/09/03 | |
| 00000000000 | 2/6/2003 | | $23.10 |
| | | CITGO5362 MERROW ROATOLLAND        CT CITGO    GAS/MSC96 951925362023 02/06/03 | |
| 00092753185 | 2/13/2003 | | $22.85 |
| | | H & M STATIONS CORPOHOLBROOK      MA 092753185 SERVICE STATIONS(WITH O 02/13/03 | |
| 00000000000 | 2/2/2003 | | $22.80 |
| | | EXXONMOBIL3407738149WALTHAM       MA PAY AT PUMP3407738149  02/02/03 | |
| 00000548909 | 1/31/2003 | | $21.67 |
| | | CUMBERLAND FARMS 209N DARTMOUTH      N GAS/MISC   303212319511 01/31/03 | |
| 00034010011 | 2/3/2003 | | $20.39 |
| | | NEW YORK BAGEL CO #2DARTMOUTH      MA 034010011 BAGELS,          02/03/03 | |
| 00000247973 | 2/1/2003 | | $16.14 |
| | | STAPLES      AVON       MA 000247973 OFFICE SUPPLIES      02/01/03 | |
| 00053131502 | 2/13/2003 | | $13.44 |
| | | DUNKIN DONUT#331185 BRIDGEWATER      MA 53131502 RESTAURANT        02/13/03 | |
| 00053131503 | 2/10/2003 | | $13.39 |
| | | DUNKIN DONUT#331185 BRIDGEWATER      MA 53131503 RESTAURANT        02/10/03 | |
| 00004226621 | 2/10/2003 | | $7.77 |
| | | USPS 4371430747   NORTH DARTMOUTH  MA 004226621 POSTAL SERVICES      02/10/03 | |
| 00000030291 | 2/23/2003 | | $1.13 |
| | | AT&T CARD CALLS/SDN - 02/23/03 TELECOMMUNICATION SERVICE - DETAIL ENC | |

**CORPORATE CARDHOLDER NAME**

GACHAGO, JOHN

**CORPORATE ACCOUNT NUMBER**

379478120961009

**STATEMENT CLOSING DATE**

2/28/2

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,742.28 | $ 381.44 | $ 47.91 | $ 0.00 | $ 0.00 | $ 2,171.63 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| | | TOTAL CHARGES | $0.00 |
| | | TOTAL CREDITS | $2,171.63 |
| | | BALANCE DUE | $429.35 |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                    379478120961009                    3/30/2(

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEL | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 2,171.63 | $ 6.40 | $ 0.00 | ($1,742.13) | ($165.90) | $ 270.00 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000030391 | 3/23/2003 | AT&T CARD CALLS/SDN - 03/23/03 TELECOMMUNICATION SERVICE - DETAIL ENC | $6.40 |
| 00899000110 | 3/11/2003 | PREFERRED CUST GUILD800-626-4901    NY 899000110 MERCHANDISE        03/11/03 | ($39.90) |
| 00024230152 | 3/6/2003 | HANDSPRING INC    6502305000    CA 24230152  COMPUTERS EQUIPMENT SOF 03/06/0 | ($126.00) |
| 06066000000 | 3/28/2003 | PROCEEDS OF EXPENSE VOUCHER      03/28 EXPENSE REPORT # TEA100010667 | ($479.38) |
| 06066000000 | 3/28/2003 | PROCEEDS OF EXPENSE VOUCHER      03/28 EXPENSE REPORT # TEA100018659 | ($1,262.75) |
| | | **TOTAL CHARGES** | ($1,908.03) |
| | | **TOTAL CREDITS** | $270.00 |
| | | **BALANCE DUE** | $6.40 |

**CORPORATE CARDHOLDER NAME**

GACHAGO, JOHN

**CORPORATE ACCOUNT NUMBER**

379478120961009

**STATEMENT CLOSING DATE**

4/29/20

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 270.00 | $ 115.85 | $ 0.00 | ($269.41) | $ 0.00 | $ 116.44 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00304071209 | 4/7/2003 | | $39.35 |
| | | MA RAFFA S ITALIAN  NEW BEDFORD     MA | |
| | | 304071209 FOOD-BEV          04/07/03 | |
| 00055468351 | 4/9/2003 | | $31.47 |
| | | WAL-MART 2122     AVON        MA | |
| | | 55468351 GENERAL MERCHANDISE  .04/09/03 | |
| 00000000000 | 4/9/2003 | | $15.00 |
| | | CITGO1831 SOUTH RANDRANDOLPH      MA | |
| | | CITGO    GAS/MSC97 951121831110 04/09/03 | |
| 00053131501 | 4/11/2003 | | $10.99 |
| | | DUNKIN DONUT#331185 BRIDGEWATER    MA | |
| | | 53131501 RESTAURANT        04/11/03 | |
| 00086652918 | 4/8/2003 | | $10.00 |
| | | HOLBROOK UNITED    HOLBROOK      MA | |
| | | 86652918 AUTO SERVICES      04/08/03 | |
| 00009853501 | 4/7/2003 | | $8.98 |
| | | STAMPS.COM       888-434-0055    CA | |
| | | 009853501 STAMPS.COM        04/07/03 | |
| 00000000000 | 4/1/2003 | | $0.06 |
| | | SUNOCO   0013467603PLYMOUTH      MA | |
| | | SUNOCO   0028257  009231057  04/01/03 | |
| 06066000000 | 4/18/2003 | | ($6.40) |
| | | PROCEEDS OF EXPENSE VOUCHER    04/18 | |
| | | EXPENSE REPORT # TEA100025005 | |
| 08500000000 | 4/8/2003 | | ($127.01) |
| | | ELECTRONIC PAYMENT RECEIVED - THAN04/0: | |
| 08500000000 | 4/25/2003 | | ($136.00) |
| | | ELECTRONIC PAYMENT RECEIVED - THAN04/2. | |

**TOTAL CHARGES**          ($269.41)

**TOTAL CREDITS**          $116.44

**BALANCE DUE**          $115.85

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | STATEMENT CLOSING DATE 5/30/20 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 116.44 | $ 1,295.96 | $ 0.00 | ($138.82) | ($13.64) | $ 1,259.94 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00305291958 | 5/29/2003 | | $166.73 |
| | | OCEANNA REST GRILL  NEW BEDFORD      MA 305291958 FOOD-BEV          05/29/03 | |
| 00029457470 | 5/1/2003 | | $150.00 |
| | | CINGWS*654628081BOS WICHITA FAL      TX 29457470  TELEPHONE SERVICE/EQUIP 05/01/03 | |
| 00110451446 | 5/15/2003 | | $98.57 |
| | | THE BRITISH BEER COMSANDWICH          MA 110451446 FOOD/BEV          05/15/03 | |
| 00029010035 | 5/23/2003 | | $64.33 |
| | | INDIAN DELIGHT    7813310700      MA 29010035 FOOD/BEVERAGE          05/23/03 | |
| 00090974668 | 5/17/2003 | | $52.12 |
| | | FAMOUS ATLNTC FISH CBOSTON          MA 90974668  FOOD/BEVERAGE          05/17/03 | |
| 00072044503 | 5/22/2003 | | $40.75 |
| | | NOT YOUR AVERAGE JOEDARTMOUTH        M/ 72044503 5812/01          05/22/03 | |
| 00072044507 | 5/7/2003 | | $39.83 |
| | | NOT YOUR AVERAGE JOEDARTMOUTH        M/ 72044507 5812/01          05/07/03 | |
| 00069802695 | 5/16/2003 | | $34.36 |
| | | BERTUCCI S #016    BRAINTREE        MA 69802695 FOOD/BEVERAGE          05/16/03 | |
| 00000000000 | 5/14/2003 | | $33.55 |
| | | TOGO S EATERY/BASKINRANDOLPH          MA 0000-0515 MISCELLANEOUS FOOD STOR 05/14/0 | |
| 00000000000 | 5/4/2003 | | $32.70 |
| | | SUNOCO    0663548601RANDOLPH        MA SUNOCO    0096250  012530879   05/04/03 | |
| 00000000000 | 5/1/2003 | | $29.99 |
| | | BURLINGTON COAT FACTBRAINTREE        MA 003F22663 CLOTHING          05/01/03 | |
| 00021869678 | 5/9/2003 | | $25.17 |
| | | APPLEBEE S   001671FALL RIVER      MA 021869678 FOOD/BEVERAGE          05/09/03 | |
| 00000000000 | 5/6/2003 | | $24.43 |
| | | EXXONMOBIL2609723404PLYMOUTH          MA PAY AT PUMP2609723404  05/06/03 | |
| 00000000000 | 5/21/2003 | | $23.36 |
| | | SUNOCO    0663548601RANDOLPH        MA SUNOCO    0000055  014234060   05/21/03 | |
| 00000000000 | 5/8/2003 | | $23.00 |
| | | EXXONMOBIL5907783871EAST TAU        MA PAY AT PUMP5907783871  05/08/03 | |

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 5/30/2( |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 116.44 | $ 1,295.96 | $ 0.00 | ($138.82) | ($13.64) | $ 1,259.94 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000263584 | 5/28/2003 | | $23.00 |
| | | JOSEPH S PONTIAC   NORWELL        MA<br>GAS/MISC  314916209179 05/28/03 | |
| 00000108789 | 4/29/2003 | | $22.97 |
| | | PEMBROKE GULF      PEMBROKE      MA<br>GAS/MISC  312017270269 04/29/03 | |
| 00000000000 | 5/13/2003 | | $22.51 |
| | | 253 E ASHLAND & N CABROCKTON        MA<br>EQUISHELL 2200952092913425704523... 05/13/03 | |
| 00012763829 | 5/6/2003 | | $22.43 |
| | | FRIENDLY RSTR 852  N DARTMOUTH      MA<br>012763829 FOOD/BEVERAGE        05/06/03 | |
| 00000079700 | 5/22/2003 | | $22.26 |
| | | NEW YORK BAGEL CO #2N DARTMOUTH    M.<br>79700 BAGELS,          05/22/03 | |
| 00000009940 | 5/18/2003 | | $22.00 |
| | | COPLEY        BOSTON      MA<br>000009940 PARKING FEES       05/18/03 | |
| 00069705291 | 5/17/2003 | | $21.00 |
| | | TOP OF THE HUB     BOSTON        MA<br>69705291 FOOD/BEVERAGE      05/17/03 | |
| 00000000000 | 5/28/2003 | | $20.99 |
| | | ROCKY S ACE HRDW#983RANDOLPH      MA<br>0000-0528 HARDWARE       05/28/03 | |
| 00133512518 | 5/7/2003 | | $18.28 |
| | | NEW YORK BAGEL CO #2N DARTMOUTH    M.<br>133512518 BAGELS,        05/07/03 | |
| 00000000000 | 5/28/2003 | | $17.40 |
| | | TOGO S EATERY/BASKINRANDOLPH       MA<br>0000-0529 MISCELLANEOUS FOOD STOR 05/28/0 | |
| 00000000000 | 5/19/2003 | | $15.59 |
| | | 1 CANAL ROAD      SAGAMORE      MA<br>TEXACO   116748365261402010193... 05/19/03 | |
| 00000112782 | 5/2/2003 | | $15.26 |
| | | STAPLES        AVON        MA<br>000112782 OFFICE SUPPLIES      05/02/03 | |
| 00000000000 | 5/2/2003 | | $15.01 |
| | | EXXONMOBIL7504216404STOUGHTO      MA<br>PAY AT PUMP7504216404  05/02/03 | |
| 00000000000 | 4/29/2003 | | $15.00 |
| | | THE FRAME CENTER  HANOVER      MA<br>0 SPECIALTY RETAIL STORE  04/29/03 | |
| 00000016355 | 5/23/2003 | | $15.00 |
| | | H AND M        HOLBROOK      MA<br>000016355 SERVICE STATION     05/23/03 | |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | STATEMENT CLOSING DATE |
| GACHAGO, JOHN | 379478120961009 | 5/30/20 |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 116.44 | $ 1,295.96 | $ 0.00 | ($138.82) | ($13.64) | $ 1,259.94 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00027131687 | 5/27/2003 | | $14.18 |
| | | STARBUCKS   000760MARSHFIELD     MA | |
| | | 027131687 FAST FOOD RESTAURANT    05/27/03 | |
| 00001507237 | 5/28/2003 | | $13.64 |
| | | WALGREEN   045351RANDOLPH      MA | |
| | | 001507237 DRUG STORE/PHARMACY     05/28/03 | |
| 00053131503 | 5/23/2003 | | $13.50 |
| | | DUNKIN DONUT#331185 BRIDGEWATER     MA | |
| | | 53131503  RESTAURANT          05/23/03 | |
| 00000000000 | 5/16/2003 | | $12.70 |
| | | 1 CANAL ROAD     SAGAMORE     MA | |
| | | TEXACO    11674836526137206022964 05/16/03 | |
| 00000000000 | 5/16/2003 | | $12.50 |
| | | TOGO S EATERY/BASKINRANDOLPH      MA | |
| | | 0000-0517 MISCELLANEOUS FOOD STOR 05/16/0 | |
| 00000476200 | 5/29/2003 | | $12.16 |
| | | KINKO S INC: 0386  Hyannis       MA | |
| | | 004762          02601- 05/29/03 | |
| 00305291808 | 5/29/2003 | | $11.75 |
| | | OCEANNA REST GRILL  NEW BEDFORD     MA | |
| | | 305291808 FOOD-BEV          05/29/03 | |
| 00000024354 | 5/12/2003 | | $10.01 |
| | | CUMBERLAND FARMS 209N DARTMOUTH    N | |
| | | GAS/MISC  313313319511 05/12/03 | |
| 00000000000 | 5/20/2003 | | $10.00 |
| | | EXXONMOBIL2609714320NEW BEDF     MA | |
| | | PAY AT PUMP2609714320  05/20/03 | |
| 00000000010 | 5/27/2003 | | $10.00 |
| | | THE VARIETY STORE  RANDOLPH     MA | |
| | | 000010 CONVENIENCE STORE     05/27/03 | |
| 00130000181 | 5/15/2003 | | $7.35 |
| | | THE UPS STORE #0349 RANDOLPH     MA | |
| | | 130000181 BUSINESS SERVICES     05/15/03 | |
| 00002169400 | 5/27/2003 | | $7.22 |
| | | KINKO S INC: 0781  Braintree     MA | |
| | | 021694          02184- 05/27/03 | |
| 00092181464 | 5/7/2003 | | $6.50 |
| | | PETRO PLUS     WALTHAM    MA | |
| | | 092181464 AUTO SERVICES     05/07/03 | |
| 00015430700 | 5/27/2003 | | $5.80 |
| | | KINKO S INC: 0781  Braintree     MA | |
| | | 154307          02184- 05/27/03 | |
| 00000000000 | 5/16/2003 | | $5.00 |
| | | EXXONMOBIL5903410420BRAINTRE     MA | |
| | | PAY AT PUMP5903410420 05/16/03 | |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | STATEMENT CLOSING DATE |
| GACHAGO, JOHN | 379478120961009 | 5/30/20 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 116.44 | $ 1,295.96 | $ 0.00 | ($138.82) | ($13.64) | $ 1,259.94 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000003330 | 5/19/2003 | | $4.81 |
| | | DIAMOND DELI      BUZZARDS BAY     MA | |
| | | 3330 MISC FOOD STORE          05/19/03 | |
| 00012865381 | 5/7/2003 | | $4.49 |
| | | STAMPS.COM        888-434-0055    CA | |
| | | 012865381 STAMPS.COM          05/07/03 | |
| 00013322039 | 5/12/2003 | | $4.05 |
| | | USPS 4371430720    FALL RIVER        MA | |
| | | 013322039 POSTAL SERVICES        05/12/03 | |
| 00002170900 | 5/27/2003 | | $1.83 |
| | | KINKO S INC: 0781  Braintree        MA | |
| | | 021709          02184- 05/27/03 | |
| 00000030591 | 5/23/2003 | | $0.88 |
| | | AT&T CARD CALLS/SDN - 05/23/03 | |
| | | TELECOMMUNICATION SERVICE - DETAIL ENC | |
| 00005971444 | 5/29/2003 | | ($13.64) |
| | | WALGREEN     045351RANDOLPH        MA | |
| | | 005971444 DRUG STORE/PHARMACY    05/29/03 | |
| 06066000000 | 5/16/2003 | | ($138.82) |
| | | PROCEEDS OF EXPENSE VOUCHER    05/16 | |
| | | EXPENSE REPORT # TEA100042385 | |

|  | | TOTAL CHARGES | ($152.46) |
|---|---|---|---|
| | | TOTAL CREDITS | $1,259.94 |
| | | BALANCE DUE | $1,295.96 |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN                379478120961009 .                6/29/20

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,259.94 | $ 1,488.75 | $ 0.00 | ($1,183.40) | ($27.26) | $ 1,538.03 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00021372601 | 6/4/2003 | THE FOOD WORKS    SOUTH DARTMOUTH  M 21372601 FOOD/BEVERAGE        06/04/03 | $160.71 |
| 00379478120 | 6/3/2003 | COMCAST CABLE COMM  888-633-4266     MA 379478120 CABLE SVS          06/03/03 | $158.32 |
| 00029010026 | 6/12/2003 | INDIAN DELIGHT    7813310700     MA 29010026 FOOD/BEVERAGE       06/12/03 | $81.75 |
| 00021183744 | 6/9/2003 | CINGWS*654628081BOS WICHITA FAL     TX 21183744 TELEPHONE SERVICE/EQUIP 06/09/03 | $75.00 |
| 00306271041 | 6/27/2003 | MA RAFFA S ITALIAN  NEW BEDFORD    MA 306271041 FOOD-BEV          06/27/03 | $73.47 |
| 00072005201 | 6/24/2003 | NOT YOUR AVERAGE JOERANDOLPH      MA 72005201 FOOD/BEVERAGE       06/24/03 | $59.29 |
| 00306061312 | 6/6/2003 | OCEANNA REST GRILL  NEW BEDFORD    MA 306061312 FOOD-BEV          06/06/03 | $50.00 |
| 00002267300 | 6/4/2003 | KINKO S INC: 0781 Braintree     MA 022673            02184- 06/04/03 | $48.87 |
| 00017173162 | 6/19/2003 | DOUBLETREE HOTELS BOBOSTON        MA | $48.00 |
| 00099659011 | 6/21/2003 | MA RAFFA S ITALIAN RSOMERSET      MA 99659011 FOOD/BEVERAGE       06/21/03 | $42.50 |
| 00000121949 | 5/30/2003 | STAPLES      AVON        MA 000121949 OFFICE SUPPLIES      05/30/03 | $42.28 |
| 00002961755 | 6/25/2003 | WALGREEN    041459PROVIDENCE      RI 002961755 DRUG STORE/PHARMACY   06/25/03 | $33.79 |
| 00098531702 | 6/3/2003 | D ANGELOS #5304    SOUTH DARTMOUTH  MA 98531702 FOOD-BEV          06/03/03 | $28.20 |
| 00015940896 | 6/7/2003 | THE HOME DEPOT #2671AVON          MA 015940896 BUILDING SUPPLIES   06/07/03 | $27.26 |
| 00017173182 | 6/19/2003 | DOUBLETREE HOTELS BOBOSTON        MA | $25.10 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 6/29/2 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,259.94 | $ 1,488.75 | $ 0.00 | ($1,183.40) | ($27.26) | $ 1,538.03 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 6/10/2003 | EXXONMOBIL3401401760PLYMOUTH    MA  PAY AT PUMP3401491760  06/10/03 | $24.38 |
| 00015516500 | 6/4/2003 | KINKO S INC: 0781 Braintree    MA  155165        02184- 06/04/03 | $23.63 |
| 00053131501 | 6/18/2003 | DUNKIN DONUT#331185 BRIDGEWATER    MA  53131501 RESTAURANT        06/18/03 | $23.50 |
| 00000000000 | 5/30/2003 | CITGO1540 TOM S CITGCARVER    MA  CITGO    GAS/MSC97 203121540025 05/30/03 | $23.00 |
| 00000005681 | 6/26/2003 | MUTUAL        BRAINTREE    MA  000005681 SALES/SERVICES/REPAIR  06/26/03 | $22.98 |
| 00000000000 | 6/18/2003 | EXXONMOBIL5907783871EAST TAU    MA  PAY AT PUMP5907783871  06/18/03 | $22.71 |
| 00000000000 | 6/6/2003 | EXXONMOBIL5907783848BRIDGEWA    MA  PAY AT PUMP5907783848  06/06/03 | $22.49 |
| 00018010829 | 6/28/2003 | USPS 4371430322   AVON      MA  018010829 POSTAL SERVICES      06/28/03 | $22.20 |
| 00097444074 | 6/4/2003 | H & M STATIONS CORPOHOLBROOK    MA  097444074 SERVICE STATIONS(WITH O 06/04/03 | $22.00 |
| 00000000000 | 6/24/2003 | 253 E ASHLAND & N CABROCKTON    MA  EQUISHELL 22009520929176267002911 06/24/03 | $21.82 |
| 00000000000 | 6/16/2003 | MUTUAL 30737    RANDOLPH    MA  GETTY    GAS/MISC  167001000023 06/16/03 | $21.69 |
| 00000611851 | 6/25/2003 | STAPLES      PLYMOUTH    MA  000611851 OFFICE SUPPLIES      06/25/03 | $21.51 |
| 00306061327 | 6/6/2003 | OCEANNA REST GRILL  NEW BEDFORD    MA  306061327 FOOD-BEV        06/06/03 | $20.15 |
| 00000005658 | 6/3/2003 | THE VARIETY STORE  RANDOLPH    MA  5658 CONVENIENCE STORE      06/03/03 | $19.90 |
| 00098531705 | 6/16/2003 | D ANGELOS #5304 Q18 SOUTH DARTMOUTH   M  98531705 FOOD-BEV        06/16/03 | $19.40 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 6/29/20 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,259.94 | $ 1,488.75 | $ 0.00 | ($1,183.40) | ($27.26) | $ 1,538.03 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00015940895 | 6/7/2003 | THE HOME DEPOT #2671AVON        MA<br>015940895 BUILDING SUPPLIES      06/07/03 | $17.82 |
| 00098610603 | 6/25/2003 | PAPA GINOS #67 Q18  PLYMOUTH        MA<br>98610603  FOOD-BEV        06/25/03 | $17.59 |
| 00000000000 | 6/9/2003 | TOGO S EATERY/BASKINRANDOLPH        MA<br>0000-0611 MISCELLANEOUS FOOD STOR 06/09/0 | $14.60 |
| 00000000000 | 6/20/2003 | EXXONMOBIL7504216404STOUGHTO        MA<br>PAY AT PUMP7504216404  06/20/03 | $14.14 |
| 00000000000 | 6/2/2003 | TOGO S EATERY/BASKINRANDOLPH        MA<br>0000-0603 MISCELLANEOUS FOOD STOR 06/02/0 | $12.93 |
| 00000124326 | 6/6/2003 | STAPLES        AVON        MA<br>000124326 OFFICE SUPPLIES        06/06/03 | $12.56 |
| 00000571300 | 6/26/2003 | KINKO S INC: 0386  Hyannis        MA<br>005713        02601- 06/26/03 | $10.40 |
| 00000000000 | 6/3/2003 | 10 HOWARD JOHNSON PLDORCHESTER        MA<br>EQUISHELL 22018601116155255049639 06/03/03 | $10.00 |
| 00000000000 | 6/20/2003 | THE VARIETY STORE  RANDOLPH        MA<br>VSVE55487 CONVENIENCE STORE        06/20/03 | $10.00 |
| 00000971387 | 6/23/2003 | JOSEPH S PONTIAC  NORWELL        MA<br>GAS/MISC  317514209179 06/23/03 | $10.00 |
| 00016123422 | 6/9/2003 | USPS 4371430322  AVON        MA<br>016123422 POSTAL SERVICES        06/09/03 | $9.14 |
| 00000128093 | 6/17/2003 | STAPLES        AVON        MA<br>000128093 OFFICE SUPPLIES        06/17/03 | $8.40 |
| 00000017633 | 6/6/2003 | CVS STORE - 0746  RANDOLPH        MA<br>00017633  HEALTH/BEAUTY-AIDS        06/06/03 | $8.39 |
| 00000123908 | 6/5/2003 | STAPLES        AVON        MA<br>000123908 OFFICE SUPPLIES        06/05/03 | $8.09 |
| 00017310308 | 6/21/2003 | USPS 4371430368    RANDOLPH        MA<br>017310308 POSTAL SERVICES        06/21/03 | $7.70 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 6/29/2( |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,259.94 | $ 1,488.75 | $ 0.00 | ($1,183.40) | ($27.26) | $ 1,538.03 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00170143015 | 6/19/2003 | | $7.38 |
| | | SHAW S MARKET    DARMOUTH    MA 170143015 GROCERIES/SUNDRIES    06/19/03 | |
| 00000000000 | 6/16/2003 | | $7.00 |
| | | SUNOCO   0663548601RANDOLPH    MA SUNOCO   0005185   016710662   06/16/03 | |
| 00002479300 | 6/23/2003 | | $6.64 |
| | | KINKO S INC:  0781  Braintree    MA 024793    02184- 06/23/03 | |
| 00000000000 | 6/24/2003 | | $4.60 |
| | | 253 E ASHLAND & N CABROCKTON    MA EQUISHELL 22009520929176266002912 06/24/03 | |
| 00016052906 | 6/8/2003 | | $4.49 |
| | | STAMPS.COM    888-434-0055    CA 016052906 STAMPS.COM    06/08/03 | |
| 00000030691 | 6/23/2003 | | $0.98 |
| | | AT&T CARD CALLS/SDN - 06/23/03 TELECOMMUNICATION SERVICE - DETAIL ENC | |
| 00015940897 | 6/7/2003 | | ($27.26) |
| | | THE HOME DEPOT #2671AVON    MA 015940897 BUILDING SUPPLIES    06/07/03 | |
| 06066000000 | 6/13/2003 | | ($1,183.40) |
| | | PROCEEDS OF EXPENSE VOUCHER    06/13 EXPENSE REPORT # TEA100063018 | |

|  | | TOTAL CHARGES | ($1,210.66) |
|  | | TOTAL CREDITS | $1,538.03 |
|  | | BALANCE DUE | $1,488.75 |

**CORPORATE CARDHOLDER NAME**

GACHAGO, JOHN

**CORPORATE ACCOUNT NUMBER**

379478120961009

**STATEMENT CLOSING DATE**

7/30/2(

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,538.03 | $ 1,418.19 | $ 0.00 | ($1,330.51) | $ 0.00 | $ 1,625.71 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00023147504 | 7/23/2003 | CINGWS*654628081BOS WICHITA FAL    TX<br>23147504  TELEPHONE SERVICE/EQUIP 07/23/03 | $150.00 |
| 00000000000 | 7/17/2003 | AMAZON.COM SUPERSTORAMAZON.COM    \<br>ZEFL3D1K5 MERCHANDISE        07/17/03 | $105.33 |
| 00379478120 | 7/1/2003 | COMCAST CABLE COMM  888-633-4266    MA<br>379478120 CABLE SVS        07/01/03 | $103.65 |
| 00098529703 | 7/9/2003 | D ANGELOS #5046 Q18 HANOVER     MA<br>98529703 FOOD-BEV        07/09/03 | $92.52 |
| 00098532701 | 7/22/2003 | D ANGELOS #5179 Q18 PLYMOUTH     MA<br>98532701 FOOD-BEV        07/22/03 | $90.48 |
| 00028059068 | 7/11/2003 | THE FRAME CENTER  HANOVER     MA<br>028059068 SPECIALTY RETAIL STORE 07/11/03 | $87.07 |
| 00075119117 | 7/23/2003 | JAMIE S GRILL AND PUMARSHFIELD     MA<br>75119117 FOOD/BEVERAGE        07/23/03 | $83.80 |
| 00307161206 | 7/16/2003 | MA RAFFA S ITALIAN  NEW BEDFORD     MA<br>307161206 FOOD-BEV        07/16/03 | $73.05 |
| 00072044546 | 7/1/2003 | NOT YOUR AVERAGE JOEDARTMOUTH     M/<br>72044546 5812/01        07/01/03 | $59.56 |
| 00072005222 | 7/25/2003 | NOT YOUR AVERAGE JOERANDOLPH     MA<br>72005222 FOOD/BEVERAGE        07/25/03 | $50.66 |
| 00015861100 | 7/13/2003 | KINKO S INC: 0781 Braintree     MA<br>158611        02184- 07/13/03 | $35.96 |
| 00025000025 | 6/28/2003 | OUTBACK STEAKHOUSE #RANDOLPH     MA<br>025000025 FOOD/BEV        06/28/03 | $33.38 |
| 00000696978 | 7/13/2003 | STAPLES        MIDDLETOWN    RI<br>000696978 OFFICE SUPPLIES        07/13/03 | $32.09 |
| 00000000001 | 7/21/2003 | DIAMOND DELI        BUZZARDS BAY     MA<br>1 MISC FOOD STORE        07/21/03 | $27.91 |
| 00000000000 | 7/25/2003 | TOGO S EATERY/BASKINRANDOLPH     MA<br>0000-0727 MISCELLANEOUS FOOD STOR 07/25/0 | $26.58 |

**CORPORATE CARDHOLDER NAME**

**CORPORATE ACCOUNT NUMBER**

**STATEMENT CLOSING DATE**

GACHAGO, JOHN

379478120961009

7/30/20

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,538.03 | $ 1,418.19 | $ 0.00 | ($1,330.51) | $ 0.00 | $ 1,625.71 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 7/8/2003 | EXXONMOBIL2609619339EAST SAN      MA<br>IN-STORE  2609619339  07/08/03 | $26.00 |
| 00000000000 | 7/14/2003 | EXXONMOBIL3401491760PLYMOUTH      MA<br>PAY AT PUMP3401491760  07/14/03 | $24.99 |
| 00000000000 | 7/23/2003 | EXXONMOBIL3401108539PEMBROKE      MA<br>PAY AT PUMP3401108539  07/23/03 | $24.39 |
| 00000000000 | 7/3/2003 | SUNOCO    0663548601RANDOLPH      MA<br>SUNOCO    0009036  018440423  07/03/03 | $23.56 |
| 00000000000 | 7/10/2003 | EXXONMOBIL5903410420BRAINTRE      MA<br>PAY AT PUMP5903410420  07/10/03 | $22.71 |
| 00000000000 | 7/21/2003 | CITGO1831 SOUTH RANDRANDOLPH      MA<br>CITGO    GAS/MSC97 440121831110 07/21/03 | $22.00 |
| 00000185162 | 7/16/2003 | CUMBERLAND FARMS 208S DARTMOUTH      M<br>GAS/MISC  319815319502 07/16/03 | $20.38 |
| 00000000000 | 7/1/2003 | EXXONMOBIL3401104249TAUNTON      MA<br>IN-STORE  3401104249  07/01/03 | $18.98 |
| 00000000000 | 7/3/2003 | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-0705 MISCELLANEOUS FOOD STOR 07/03/0 | $17.61 |
| 00000000000 | 7/24/2003 | TOGO S EATERY/BASKINRANDOLPH      MA<br>0000-0727 MISCELLANEOUS FOOD STOR 07/24/0 | $16.55 |
| 00000000000 | 7/28/2003 | EXXONMOBIL3403432309CANTON      MA<br>IN-STORE  3403432309  07/28/03 | $15.99 |
| 00019117744 | 7/9/2003 | USPS 4371430322    AVON      MA<br>019117744 POSTAL SERVICES      07/09/03 | $12.10 |
| 00002718800 | 7/17/2003 | KINKO S INC: 0781 Braintree      MA<br>027188      02184- 07/17/03 | $10.30 |
| 00000092963 | 7/16/2003 | CUMBERLAND FARMS 213DARTMOUTH      M<br>GAS/MISC  319812319529 07/16/03 | $10.28 |
| 00012400427 | 7/16/2003 | OFFICEMAX, INC. 0124NORTH DARTMOUTH    N<br>012400427 OFFICE SUPPLIES  02747 07/16/03 | $10.15 |

**CORPORATE CARDHOLDER NAME**

GACHAGO, JOHN

**CORPORATE ACCOUNT NUMBER**

379478120961009

**STATEMENT CLOSING DATE**

7/30/20

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,538.03 | $ 1,418.19 | $ 0.00 | ($1,330.51) | $ 0.00 | $ 1,625.71 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 7/7/2003 | | $10.00 |
| | | 253 E ASHLAND & N CABROCKTON        MA EQUISHELL 22009520929189257051525 07/07/03 | |
| 00046834810 | 7/28/2003 | | $8.90 |
| | | LAPTOP LANE PHILADEL2159374360        PA 46834810  COMPUTER NETWORKING    07/28/03 | |
| 00020417384 | 7/22/2003 | | $8.15 |
| | | USPS 4371430360    PLYMOUTH        MA 020417384 POSTAL SERVICES        07/22/03 | |
| 00000000000 | 7/9/2003 | | $7.58 |
| | | EXXONMOBIL3401108539PEMBROKE        MA IN-STORE  3401108539  07/09/03 | |
| 00098610605 | 7/14/2003 | | $7.22 |
| | | PAPA GINOS #67 Q18 PLYMOUTH        MA 98610605  FOOD-BEV        07/14/03 | |
| 00000478409 | 7/22/2003 | | $5.94 |
| | | CUMBERLAND FARMS 206PLYMOUTH        MA GAS/MISC  320411319493 07/22/03 | |
| 00002647000 | 7/10/2003 | | $5.30 |
| | | KINKO S INC: 0781  Braintree        MA 026470            02184- 07/10/03 | |
| 00002703600 | 7/15/2003 | | $5.17 |
| | | KINKO S INC: 0781  Braintree        MA 027036            02184- 07/15/03 | |
| 00018962975 | 7/7/2003 | | $4.49 |
| | | STAMPS.COM        888-434-0055        CA 018962975 STAMPS.COM        07/07/03 | |
| 00002552700 | 6/30/2003 | | $4.41 |
| | | KINKO S INC: 0781  Braintree        MA 025527            02184- 06/30/03 | |
| 00020416754 | 7/22/2003 | | $4.30 |
| | | USPS 2407990185    BRAINTREE        MA 020416754 POSTAL SERVICES        07/22/03 | |
| 00015818700 | 7/8/2003 | | $4.20 |
| | | KINKO S INC: 0781  Braintree        MA 158187            02184- 07/08/03 | |
| 00015950200 | 7/22/2003 | | $4.20 |
| | | KINKO S INC: 0781  Braintree        MA 159502            02184- 07/22/03 | |
| 00000000000 | 7/15/2003 | | $3.28 |
| | | EXXONMOBIL3401470723NORTH DA        MA IN-STORE  3401470723  07/15/03 | |
| 00000030791 | 7/23/2003 | | $2.48 |
| | | AT&T CARD CALLS/SDN - 07/23/03 TELECOMMUNICATION SERVICE - DETAIL EN( | |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | **STATEMENT CLOSING DATE** |
| GACHAGO, JOHN | 379478120961009 | 7/30/20 |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEC | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,538.03 | $ 1,418.19 | $ 0.00 | ($1,330.51) | $ 0.00 | $ 1,625.71 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00002631200 | 7/8/2003 | | $2.12 |
| | | KINKO S INC: 0781  Braintree       MA 026312            02184- 07/08/03 | |
| 00002820800 | 7/26/2003 | | $1.66 |
| | | KINKO S INC: 0781  Braintree       MA 028208            02184- 07/26/03 | |
| 00002677400 | 7/13/2003 | | $0.76 |
| | | KINKO S INC: 0781  Braintree       MA 026774            02184- 07/13/03 | |
| 08500000000 | 7/9/2003 | | ($129.48) |
| | | ELECTRONIC PAYMENT RECEIVED - THAN07/0' | |
| 06066000000 | 7/18/2003 | | ($1,201.03) |
| | | PROCEEDS OF EXPENSE VOUCHER      07/18 EXPENSE REPORT # TEA100078955 | |
| | | **TOTAL CHARGES** | ($1,330.51) |
| | | **TOTAL CREDITS** | $1,625.71 |
| | | **BALANCE DUE** | $1,418.19 |

# Summary of Corporate Card Account

**CORPORATE CARDHOLDER NAME**

GACHAGO, JOHN

**CORPORATE ACCOUNT NUMBER**

379478120961009

**STATEMENT CLOSING DATE**

8/29/2(

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,625.71 | $ 740.61 | $ 0.00 | ($1,470.83) | $ 0.00 | $ 895.49 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00006505870 | 8/5/2003 | BEST BUY CO  530  BRAINTREE        MA 006505870 ELECTRONICS/APPLIANCES 08/05/03 | $109.99 |
| 00021304780 | 7/31/2003 | RENAISSANCE HOTELS PPHILADELPHIA     PA | $93.85 |
| 00095354397 | 8/2/2003 | BAILEY S SURF & TURFWAREHAM         MA 095354397 FOOD/BEV         08/02/03 | $73.20 |
| 00040100020 | 8/3/2003 | MARRIOTT 33787COPLEYBOSTON         MA | $69.79 |
| 00000006853 | 8/2/2003 | GRACE FASHION INC  MATTAPAN       MA 00006853  GENERAL MERCH       08/02/03 | $51.43 |
| 00308271202 | 8/27/2003 | MA RAFFA S ITALIAN  NEW BEDFORD     MA 308271202 FOOD-BEV       08/27/03 | $45.45 |
| 00307311310 | 7/31/2003 | MA RAFFA S ITALIAN  NEW BEDFORD     MA 307311310 FOOD-BEV       07/31/03 | $43.54 |
| 00000406599 | 8/4/2003 | BEST BUY CO  530  BRAINTREE        MA 000406599 ELECTRONICS/APPLIANCES 08/04/03 | $41.99 |
| 00000002691 | 8/5/2003 | BROOKS PHARMACY #562RANDOLPH        MA 00002691  PRESCRIPTIONS SUNDRIES 08/05/03 | $40.32 |
| 00000463457 | 8/5/2003 | JOURNEYS #1228 22  BRAINTREE       MA 000463457 SHOES/ACCESSORIES      08/05/03 | $29.99 |
| 00093460036 | 8/3/2003 | IHOP 4706        RANDOLPH      MA 93460036  EATING PLACES  RESTAURA 08/03/03 | $24.64 |
| 00000000000 | 7/31/2003 | MUTUAL 30737      RANDOLPH      MA GETTY    GAS/MISC  212001000055 07/31/03 | $22.60 |
| 00000000000 | 8/4/2003 | EXXONMOBIL5907783897RANDOLPH       MA IN-STORE  5907783897  08/04/03 | $21.35 |
| 00033660157 | 7/30/2003 | GOTOMYPC SERVICES  8882593826     CA 33660157  COMPUTER NETWORK INFORM 07/30 | $19.95 |
| 00654168898 | 7/16/2003 | FEDEX #836541688983 RANDOLPH       MA 654168898         08536 07/16/03 | $17.51 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | STATEMENT CLOSING DATE |
| GACHAGO, JOHN | 379478120961009 | 8/29/2( |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,625.71 | $ 740.61 | $ 0.00 | ($1,470.83) | $ 0.00 | $ 895.49 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 8/4/2003 | | $15.00 |
| | | GETTY 30344001    RANDOLPH    MA | |
| | | GETTY    GAS/MISC  216001000009 08/04/03 | |
| 00151000158 | 8/5/2003 | | $7.79 |
| | | THE UPS STORE #0349 RANDOLPH    MA | |
| | | 151000158 BUSINESS SERVICES    08/05/03 | |
| 00000011046 | 8/1/2003 | | $7.73 |
| | | CVS STORE - 1247   WAREHAM    MA | |
| | | 00011046 HEALTH/BEAUTY-AIDS    08/01/03 | |
| 00000000000 | 8/8/2003 | | $4.49 |
| | | STAMPS.COM INC.    888-434-0055    CA | |
| | | 02SZH5LGD SERVICE FEE    08/08/03 | |
| 06066000000 | 8/29/2003 | | ($1,470.83) |
| | | PROCEEDS OF EXPENSE VOUCHER    08/29 | |
| | | EXPENSE REPORT # TEA100094036 | |

|  |  |
|---|---|
| **TOTAL CHARGES** | ($1,470.83) |
| **TOTAL CREDITS** | $895.49 |
| **BALANCE DUE** | $740.61 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | STATEMENT CLOSING DATE |
| GACHAGO, JOHN | 379478120961009 | 9/29/20 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 895.49 | $ 1,485.69 | $ 0.00 | ($648.42) | ($141.84) | $ 1,590.92 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00379478120 | 9/5/2003 | | $130.20 |
| | | COMCAST CABLE COMM 888-633-4266      MA<br>379478120 CABLE SVS          09/05/03 | |
| 00308291242 | 8/29/2003 | | $119.68 |
| | | MA RAFFA S ITALIAN NEW BEDFORD      MA<br>308291242 FOOD-BEV          08/29/03 | |
| 00098532102 | 9/10/2003 | | $98.54 |
| | | D ANGELOS #5063 Q18 ROCKLAND      MA<br>98532102 FOOD-BEV          09/10/03 | |
| 00391000059 | 9/5/2003 | | $90.92 |
| | | PACINIS ITALIAN EATEHANOVER      MA<br>391000059 RESTAURANTS          09/05/03 | |
| 00025090518 | 9/3/2003 | | $75.00 |
| | | CINGWS*654628081BOS WICHITA FAL      TX<br>25090518 TELEPHONE SERVICE/EQUIP 09/03/03 | |
| 00842500023 | 9/19/2003 | | $72.71 |
| | | FEDEX AB842500023437RANDOLPH      MA<br>842500023 1 FEDEX LETTER          09/19/03 | |
| 00020852764 | 9/16/2003 | | $48.74 |
| | | SANDWICH TAVERN      FORRESTDALE      MA<br>020852764 FOOD          09/16/03 | |
| 00072005284 | 9/19/2003 | | $40.00 |
| | | NOT YOUR AVERAGE JOERANDOLPH      MA<br>72005284 FOOD/BEVERAGE          09/19/03 | |
| 00000327832 | 9/2/2003 | | $32.54 |
| | | STAPLES      AVON      MA<br>000327832 OFFICE SUPPLIES          09/02/03 | |
| 00013500265 | 9/1/2003 | | $32.02 |
| | | OFFICEMAX, INC. 0135BRAINTREE      MA<br>013500265 OFFICE SUPPLIES 02184 09/01/03 | |
| 00000156463 | 9/23/2003 | | $30.42 |
| | | STAPLES      AVON      MA<br>000156463 OFFICE SUPPLIES          09/23/03 | |
| 00000061835 | 9/6/2003 | | $29.99 |
| | | SUNSHINE CAR WASH INWATERTOWN      MA<br>00061835 CAR WASH/DETAILING          09/06/03 | |
| 00000000000 | 8/29/2003 | | $29.01 |
| | | 86 MAZZEO DRIVE RT 1RANDOLPH      MA<br>EQUISHELL 275403827052424140009314 08/29/03 | |
| 00000000000 | 9/5/2003 | | $28.66 |
| | | 1808 WASHINGTON STREHANOVER      MA<br>EQUISHELL 111052201792492060000930 09/05/03 | |
| 00000000000 | 9/16/2003 | | $28.46 |
| | | 1 CANAL ROAD      SAGAMORE      MA<br>TEXACO  116748436526260207013624 09/16/03 | |

# Summary of Corporate Card Account

**CORPORATE CARDHOLDER NAME**

GACHAGO, JOHN

**CORPORATE ACCOUNT NUMBER**

379478120961009

**STATEMENT CLOSING DATE**

9/29/20

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 895.49 | $ 1,485.69 | $ 0.00 | ($648.42) | ($141.84) | $ 1,590.92 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000000000 | 9/21/2003 | 1370 NORTH MAIN ST  RANDOLPH       MA  EQUISHELL 27540380709265352055346 09/21/03 | $28.00 |
| 00000292599 | 9/27/2003 | STAPLES        AVON        MA  000292599 OFFICE SUPPLIES        09/27/03 | $26.76 |
| 00000716140 | 9/8/2003 | H AND M        HOLBROOK        MA  000716140 SERVICE STATION        09/08/03 | $26.75 |
| 00000911581 | 9/25/2003 | H & M STATIONS CORP HOLBROOK       MA  000911581 SERVICE STATION        09/25/03 | $26.35 |
| 00000000000 | 9/18/2003 | HESS EXPRESS        PLYMOUTH        MA  AMERADAH  GAS/GROCERI501418003436 09/18/0 | $26.26 |
| 00066000067 | 9/3/2003 | BENNETT GAS & REPAIR7819342933       MA  66000067 GAS SERVICES        09/03/03 | $26.25 |
| 00000000000 | 9/11/2003 | GETTY 30445001    FALL RIVER       MA  GETTY    GAS/MISC  254001000022 09/11/03 | $26.01 |
| 00076300000 | 9/4/2003 | BARNES & NOBLE #1800NEW YORK       NY  7630    Readers  Advantage Fee 09/04/03 | $25.00 |
| 00000155047 | 9/17/2003 | STAPLES        AVON        MA  000155047 OFFICE SUPPLIES        09/17/03 | $24.09 |
| 00024301029 | 8/31/2003 | SANCTUARY BOOKS    BOSTON       MA  024301029 RELIGIOUS SUPPLIES/ACC 08/31/03 | $23.48 |
| 00003503500 | 9/26/2003 | KINKO S INC: 0781 Braintree       MA  035035        02184- 09/26/03 | $20.13 |
| 00050545068 | 9/2/2003 | STARBUCKS  000760MARSHFIELD       MA  050545068 FAST FOOD RESTAURANT        09/02/03 | $20.06 |
| 00193340330 | 9/6/2003 | THE FRAME MAN    RANDOLPH       MA  193340330 FRAMES/ART/PRINTS        09/06/03 | $20.00 |
| 00000000000 | 9/11/2003 | NEW YORK BAGEL CO #1FALL RIVER       MA  MR201207 BAGELS,        09/11/03 | $18.99 |
| 00026631680 | 9/20/2003 | BASKIN ROBBINS HANOVHANOVER       MA  026631680 FOOD/BEV        09/20/03 | $18.84 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 9/29/20 |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 895.49 | $ 1,485.69 | $ 0.00 | ($648.42) | ($141.84) | $ 1,590.92 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00098531704 | 9/8/2003 | D ANGELOS #5304 Q18 SOUTH DARTMOUTH M 98531704 FOOD-BEV 09/08/03 | $18.31 |
| 00000000000 | 9/22/2003 | TOGO S EATERY/BASKINRANDOLPH MA 0000-0928 MISCELLANEOUS FOOD STOR 09/22/0 | $17.11 |
| 00003397400 | 9/17/2003 | KINKO S INC: 0781 Braintree MA 033974 02184- 09/17/03 | $16.94 |
| 00969850028 | 8/21/2003 | FEDEX #839698500284 RANDOLPH MA 969850028 SPAG299678/SPAG 2 80219 08/21/03 | $15.99 |
| 00000504059 | 9/7/2003 | K&G MENSMART WESTWOOD MA 000504059 AUTO SERVICES 09/07/03 | $15.74 |
| 00000000000 | 9/23/2003 | EXXONMOBIL3407909427ROCKLAND MA PAY AT PUMP3407909427 09/23/03 | $15.00 |
| 00013500265 | 9/1/2003 | OFFICEMAX, INC. 0135BRAINTREE MA 013500265 OFFICE SUPPLIES 02184 09/01/03 | $14.91 |
| 00026631679 | 9/20/2003 | BASKIN ROBBINS HANOVHANOVER MA 026631679 FOOD/BEV 09/20/03 | $14.65 |
| 00158000562 | 9/3/2003 | THE UPS STORE #0349 RANDOLPH MA 158000562 BUSINESS SERVICES 09/03/03 | $14.16 |
| 00003326100 | 9/11/2003 | KINKO S INC: 0781 Braintree MA 033261 02184- 09/11/03 | $14.11 |
| 00000510490 | 9/5/2003 | STAPLES PLYMOUTH MA 000510490 OFFICE SUPPLIES 09/05/03 | $12.38 |
| 00009239999 | 9/23/2003 | DUNKIN/BASKIN/TOGOS 5085806991 MA 09239999 FAST FOOD RESTAURANT 09/23/03 | $12.29 |
| 00003418700 | 9/19/2003 | KINKO S INC: 0781 Braintree MA 034187 02184- 09/19/03 | $11.18 |
| 00000000000 | 9/10/2003 | GETTY 30344001 RANDOLPH MA GETTY GAS/MISC 253001000053 09/10/03 | $10.00 |
| 00003437100 | 9/20/2003 | KINKO S INC: 0781 Braintree MA 034371 02184- 09/20/03 | $9.32 |

**Summary of Corporate Card Account**

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | STATEMENT CLOSING DATE |
| GACHAGO, JOHN | 379478120961009 | 9/29/20 |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVE | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 895.49 | $ 1,485.69 | $ 0.00 | ($648.42) | ($141.84) | $ 1,590.92 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00082490700 | 9/9/2003 | | $8.44 |
| | | NEW YORK BAGEL CO #2N DARTMOUTH     M. 82490700 BAGELS,          09/09/03 | |
| 00003281400 | 9/7/2003 | | $5.71 |
| | | KINKO S INC: 0781 Braintree     MA 032814          02184- 09/07/03 | |
| 00000000000 | 9/8/2003 | | $4.49 |
| | | STAMPS.COM INC.   888-434-0055    CA 02SZH5MGD SERVICE FEE       09/08/03 | |
| 00371430339 | 9/15/2003 | | $4.30 |
| | | USPS 4371430339    HANOVER        MA 371430339 U S POSTAL SERVICE     09/15/03 | |
| 00000030991 | 9/23/2003 | | $2.92 |
| | | AT&T CARD CALLS/SDN - 09/23/03 TELECOMMUNICATION SERVICE - DETAIL ENC | |
| 00003395400 | 9/17/2003 | | $2.10 |
| | | KINKO S INC: 0781 Braintree     MA 033954          02184- 09/17/03 | |
| 00003135803 | 9/17/2003 | | $1.58 |
| | | WALGREEN     045351RANDOLPH      MA 003135803 DRUG STORE/PHARMACY    09/17/03 | |
| 00003186700 | 8/29/2003 | | $0.20 |
| | | KINKO S INC: 0781 Braintree     MA 031867          02184- 08/29/03 | |
| 00000000000 | 9/11/2003 | | ($0.88) |
| | | AT&T CARD CALLS/SDN - 09/11/03 AT&T CREDIT-SERVICE ADJUSTMENT | |
| 00000000000 | 9/11/2003 | | ($0.98) |
| | | AT&T CARD CALLS/SDN - 09/11/03 AT&T CREDIT-SERVICE ADJUSTMENT | |
| 00000955052 | 9/7/2003 | | ($29.99) |
| | | JOURNEYS #1228 22 BRAINTREE      MA 000955052 SHOES/ACCESSORIES      09/07/03 | |
| 00004205383 | 9/1/2003 | | ($109.99) |
| | | BEST BUY CO  530 BRAINTREE       MA 004205383 ELECTRONICS/APPLIANCES 09/01/03 | |
| 06066000000 | 9/26/2003 | | ($648.42) |
| | | PROCEEDS OF EXPENSE VOUCHER      09/26 EXPENSE REPORT # TEA100107946 | |

| | | |
|---|---|---|
| **TOTAL CHARGES** | | ($790.26) |
| **TOTAL CREDITS** | | $1,590.92 |
| **BALANCE DUE** | | $1,485.69 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | |
|---|---|---|
| | | **STATEMENT CLOSING DATE** |
| GACHAGO, JOHN | 379478120961009 | 10/29/. |

| PREVIOUS BALANCI | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVEI | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,590.92 | $ 2,097.03 | $ 0.00 | ($105.23) | ($72.71) | $ 3,510.01 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00026502687 | 10/2/2003 | | $1,191.60 |
| | | CINGWS*654628081BOS WICHITA FAL      TX<br>26502687 TELEPHONE SERVICE/EQUIP 10/02/03 | |
| 00027674866 | 10/23/2003 | | $120.85 |
| | | CINGWS*654628081BOS WICHITA FAL      TX<br>27674866 TELEPHONE SERVICE/EQUIP 10/23/03 | |
| 00000000000 | 10/4/2003 | | $111.60 |
| | | LES ZYGOMATES      BOSTON      MA<br>S4597330. FOOD AND BEVERAGE      10/04/03 | |
| 00000000000 | 10/4/2003 | | $110.00 |
| | | LES ZYGOMATES      BOSTON      MA<br>S4597330. FOOD AND BEVERAGE      10/04/03 | |
| 00000031091 | 10/23/2003 | | $51.58 |
| | | AT&T CARD CALLS/SDN - 10/23/03<br>TELECOMMUNICATION SERVICE - DETAIL EN( | |
| 00379478120 | 10/1/2003 | | $45.95 |
| | | COMCAST CABLE COMM  888-633-4266      MA<br>379478120 CABLE SVS      10/01/03 | |
| 00000000000 | 9/29/2003 | | $34.68 |
| | | 86 MAZZEO DRIVE RT 1RANDOLPH      MA<br>EQUISHELL 2754038270527338300 1255 09/29/03 | |
| 00003615700 | 10/6/2003 | | $33.64 |
| | | KINKO S INC: 0781  Braintree      MA<br>036157      02184- 10/06/03 | |
| 00000000000 | 10/2/2003 | | $29.65 |
| | | SUNOCO   0663548601RANDOLPH      MA<br>SUNOCO   0029750  027639277  10/02/03 | |
| 00000000000 | 10/8/2003 | | $27.71 |
| | | EXXONMOBIL5907783848BRIDGEWA      MA<br>PAY AT PUMP5907783848  10/08/03 | |
| 00000000000 | 10/4/2003 | | $25.72 |
| | | GETTY 30344001      RANDOLPH      MA<br>GETTY    GAS/MISC  277001000033 10/04/03 | |
| 00003591900 | 10/3/2003 | | $24.57 |
| | | KINKO S INC: 0781  Braintree      MA<br>035919      02184- 10/03/03 | |
| 00000000000 | 10/26/2003 | | $22.12 |
| | | SUNOCO   0663548601RANDOLPH      MA<br>SUNOCO   0034699  029932977  10/26/03 | |
| 00012400758 | 10/1/2003 | | $21.58 |
| | | OFFICEMAX, INC. 0124NORTH DARTMOUTH   N<br>012400758 OFFICE SUPPLIES  02747 10/01/03 | |
| 00000161378 | 10/7/2003 | | $21.51 |
| | | STAPLES      AVON      MA<br>000161378 OFFICE SUPPLIES      10/07/03 | |

**Summary of Corporate Card Account**

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 10/29/ |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,590.92 | $ 2,097.03 | $ 0.00 | ($105.23) | ($72.71) | $ 3,510.01 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00000127801 | 10/10/2003 | CUMBERLAND FARMS 209N DARTMOUTH     M GAS/MISC  328413319511 10/10/03 | $19.58 |
| 00000000999 | 10/1/2003 | NEW YORK BAGEL CO #2N DARTMOUTH     M 000999 BAGELS,          10/01/03 | $19.03 |
| 00000000000 | 10/28/2003 | 71 CEDAR ST @ PINE  PAWTUCKET     RI SHELL OIL 23867200828301277016640 10/28/03 | $18.69 |
| 00000000000 | 10/7/2003 | EXXONMOBIL5907783848BRIDGEWA     MA PAY AT PUMP5907783848  10/07/03 | $16.00 |
| 00012400186 | 10/6/2003 | OFFICEMAX, INC. 0124NORTH DARTMOUTH  M 012400186 OFFICE SUPPLIES  02747 10/06/03 | $15.73 |
| 00000000000 | 10/6/2003 | TOGO S EATERY/BASKINRANDOLPH        MA 0000-1007 MISCELLANEOUS FOOD STOR 10/06/0 | $15.15 |
| 00029904042 | 10/24/2003 | BASKIN ROBBINS HANOVHANOVER        MA 029904042 FOOD/BEV        10/24/03 | $15.00 |
| 00030220260 | 10/28/2003 | BASKIN ROBBINS HANOVHANOVER        MA 030220260 FOOD/BEV        10/28/03 | $14.15 |
| 00371430360 | 10/3/2003 | USPS 4371430360    PLYMOUTH        MA 371430360 POSTAL SERVICES        10/03/03 | $13.65 |
| 00027425353 | 9/29/2003 | BASKIN ROBBINS HANOVHANOVER        MA 027425353 FOOD/BEV        09/29/03 | $13.64 |
| 00000000000 | 10/1/2003 | EXXONMOBIL3401104249TAUNTON        MA PAY AT PUMP3401104249  10/01/03 | $10.01 |
| 00003844000 | 10/27/2003 | KINKO S INC: 0781  Braintree        MA 038440          02184- 10/27/03 | $9.07 |
| 00003836200 | 10/26/2003 | KINKO S INC: 0781  Braintree        MA 038362          02184- 10/26/03 | $8.39 |
| 00371430322 | 10/9/2003 | USPS 4371430322    AVON        MA 371430322 POSTAL SERVICES        10/09/03 | $8.00 |
| 00371430540 | 10/28/2003 | USPS 4371430540    FALMOUTH        MA 371430540 POSTAL SERVICES        10/28/03 | $6.96 |

# Summary of Corporate Card Account

| CORPORATE CARDHOLDER NAME | CORPORATE ACCOUNT NUMBER | STATEMENT CLOSING DATE |
|---|---|---|
| GACHAGO, JOHN | 379478120961009 | 10/29/ |

| PREVIOUS BALANCE | NEW CHARGE | OTHER DEBIT | PAYMENTS RECEIVED | OTHER CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 1,590.92 | $ 2,097.03 | $ 0.00 | ($105.23) | ($72.71) | $ 3,510.01 |

| REFERENCE NUMBER | TRANSACTION DATE | CHARGE DESCRIPTION | CHARGES |
|---|---|---|---|
| 00053131203 | 10/7/2003 | | $6.30 |
| | | DUNKIN DONUT#331186 BRIDGEWATER    MA 53131203 FAST FOOD RESTAURANT    10/07/03 | |
| 00000000000 | 10/8/2003 | | $4.49 |
| | | STAMPS.COM INC.    888-434-0055    CA 02SZH5QGD SERVICE FEE          10/08/03 | |
| 00072005202 | 10/3/2003 | | $3.49 |
| | | NOT YOUR AVERAGE JOERANDOLPH      MA 72005202 FOOD/BEVERAGE          10/03/03 | |
| 00016883400 | 10/27/2003 | | $3.15 |
| | | KINKO S INC: 0781 Braintree      MA 168834          02184- 10/27/03 | |
| 00000166610 | 10/7/2003 | | $2.73 |
| | | NEW YORK BAGEL CO #2N DARTMOUTH      M. 166610 BAGELS,          10/07/03 | |
| 00371430339 | 10/27/2003 | | $1.06 |
| | | USPS 4371430339    HANOVER      MA 371430339 POSTAL SERVICES        10/27/03 | |
| 00189000072 | 10/24/2003 | | ($72.71) |
| | | FEDEX          MOON TOWNSHIP    PA 189000072 COURIER SERVICES        10/24/03 | |
| 05409000000 | 10/23/2003 | | ($105.23) |
| | | PHONE PAYMENT RECEIVED-THANK YOU 10/2 | |

| | | |
|---|---|---|
| **TOTAL CHARGES** | | ($177.94) |
| **TOTAL CREDITS** | | $3,510.01 |
| **BALANCE DUE** | | $2,097.03 |

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 28-Oct-03 | BROOKS PHARMACY 562 | 2.09 |
| JOHN W GACHAGO | 29-Oct-03 | OIL COMPANY - CITGO ELECTRONIC SALES | 25.6 |
| JOHN W GACHAGO | 29-Oct-03 | ZYGOMATES INC LES ZYGOMATES | -111.6 |
| JOHN W GACHAGO | 29-Oct-03 | ZYGOMATES INC LES ZYGOMATES | 21.6 |
| JOHN W GACHAGO | 29-Oct-03 | ZYGOMATES INC LES ZYGOMATES | -10 |
| JOHN W GACHAGO | 29-Oct-03 | ZYGOMATES INC LES ZYGOMATES | 100 |
| JOHN W GACHAGO | 29-Oct-03 | NOT YOUR AVERAGE JOE'S | 40.59 |
| JOHN W GACHAGO | 29-Oct-03 | ZYGOMATES INC LES ZYGOMATES | -100 |
| JOHN W GACHAGO | 31-Oct-03 | SUN REFINING & MARKETTING CARD ACTIVATED TERMINALS | 20.76 |
| JOHN W GACHAGO | 31-Oct-03 | CORK COUNTY INC CAT WALK BAR AND GRILL | 134 |
| JOHN W GACHAGO | 31-Oct-03 | LEAH PETRAKIS PACINI'S | 65.3 |
| JOHN W GACHAGO | 31-Oct-03 | INT'L INST OF CULINARY INT'L INST OF CULINARY | 97.62 |
| JOHN W GACHAGO | 01-Nov-03 | KINKO'S 0781 | 29.44 |
| JOHN W GACHAGO | 03-Nov-03 | SUN REFINING & MARKETTING CARD ACTIVATED TERMINALS | 23.84 |
| JOHN W GACHAGO | 03-Nov-03 | OFFICE MAX INC OFFICE MAX #124 | 13.1 |

2

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 04-Nov-03 | BARNES & NOBLE INC BARNES & NOBLE BKSTR 1962 | 3.14 |
| JOHN W GACHAGO | 04-Nov-03 | U.S. POSTAL SERVICE PROVIDENCE | 4.24 |
| JOHN W GACHAGO | 05-Nov-03 | SASSAQUIN HOUSE OF PIZZA | 13.76 |
| JOHN W GACHAGO | 05-Nov-03 | SASSAQUIN HOUSE OF PIZZA | 15.75 |
| JOHN W GACHAGO | 05-Nov-03 | EXXONMOBIL ELCTR TRANSM | 25.94 |
| JOHN W GACHAGO | 05-Nov-03 | STAPLES #3 | 1.03 |
| JOHN W GACHAGO | 08-Nov-03 | STAMPS.COM INC. STAMPS.COM | 4.49 |
| JOHN W GACHAGO | 24-Nov-03 | AT&T COMMUNICATIONS AT&T CARD CALL/SDN O | 13.77 |
| JOHN W GACHAGO | 29-Nov-03 | DELINQUENCY CHARGE ON    3,288.41 | 98.32 |
| JOHN W GACHAGO | 02-Dec-03 | PROCEEDS OF EXPENSE VOUCHER    12/02 EXPENSE REPORT # TEA100128920 | -1059.52 |
| JOHN W GACHAGO | 02-Dec-03 | PROCEEDS OF EXPENSE VOUCHER    12/02 EXPENSE REPORT # TEA100154508 | 131.55 |
| JOHN W GACHAGO | 12-Dec-03 | PROCEEDS OF EXPENSE VOUCHER    12/12 EXPENSE REPORT # TEA100159339 | -238.74 |
| JOHN W GACHAGO | 12-Dec-03 | PROCEEDS OF EXPENSE VOUCHER    12/12 EXPENSE REPORT # TEA100162094 | -990.31 |
| JOHN W GACHAGO | 17-Dec-03 | ELECTRONIC PAYMENT RECEIVED - THAN12/17 | -1132 |
| JOHN W GACHAGO | 22-Dec-03 | SUN REFINING & MARKETTING CARD ACTIVATED TERMINALS | 25.07 |

3

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 22-Dec-03 | KINKO'S 0781 | 32.38 |
| JOHN W GACHAGO | 24-Dec-03 | AT&T COMMUNICATIONS AT&T CARD CALL/SDN O | 4.78 |
| JOHN W GACHAGO | 24-Dec-03 | SUN REFINING & MARKETING CONTROL SECTION/ELCT SALE | 24.25 |
| JOHN W GACHAGO | 29-Dec-03 | EQUIVA/SHELL CAT | 24.07 |
| JOHN W GACHAGO | 29-Dec-03 | OFFICE MAX INC OFFICE MAX 135 | 42.79 |
| JOHN W GACHAGO | 30-Dec-03 | OFFICE MAX INC OFFICE MAX 135 | 24.14 |
| JOHN W GACHAGO | 30-Dec-03 | AMAAXA AUTOMOTIVE SRV INC MUTUAL HIGHLAND AUTO RP | 22.7 |
| JOHN W GACHAGO | 31-Dec-03 | COMCAST CABLE COMMUNICATI COMCAST CABLE | 80.68 |
| JOHN W GACHAGO | 05-Jan-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 23.86 |
| JOHN W GACHAGO | 06-Jan-04 | OFFICE MAX INC OFFICE MAX #124 | 21.99 |
| JOHN W GACHAGO | 06-Jan-04 | EXXONMOBIL ELCTR TRANSM | 1.67 |
| JOHN W GACHAGO | 07-Jan-04 | D'ANGELO'S 5050 | 84.97 |
| JOHN W GACHAGO | 07-Jan-04 | PANERA BAKERY CAFE 3860 | 14.36 |
| JOHN W GACHAGO | 07-Jan-04 | HISTORIC HOTEL PTNSHP RI THE BILTMORE HOTEL | 10 |
| JOHN W GACHAGO | 07-Jan-04 | H & M STATIONS CORP MUTUAL | 22.75 |

4

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 09-Jan-04 | OFFICE MAX INC OFFICE MAX #124 | -20.99 |
| JOHN W GACHAGO | 09-Jan-04 | H & M STATIONS CORP MUTUAL | 22.15 |
| JOHN W GACHAGO | 10-Jan-04 | PANERA BAKERY CAFE 3860 | 24.14 |
| JOHN W GACHAGO | 10-Jan-04 | INTERSTATE HOTELS CORP 17 THE CHARLES HOTEL | 55.63 |
| JOHN W GACHAGO | 11-Jan-04 | SUN REFINING & MARKETING CONTROL SECTION/ELCT SALE | 9 |
| JOHN W GACHAGO | 12-Jan-04 | PROPARK 150 SHERATAN BRAD | 19 |
| JOHN W GACHAGO | 12-Jan-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 12.02 |
| JOHN W GACHAGO | 12-Jan-04 | CAFE MANAGEMENT ASSOCIAT TOGO'S EATERY/BASKIN ROB | 58.02 |
| JOHN W GACHAGO | 13-Jan-04 | JOE'S PIZZA LTD PRTNRSHP NOT YOUR AVERAGE JOE'S | 75.66 |
| JOHN W GACHAGO | 13-Jan-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 27.89 |
| JOHN W GACHAGO | 26-Jan-04 | BROWN DOG INVESTMENTS INC LAURINOS | 190.25 |
| JOHN W GACHAGO | 30-Jan-04 | DELINQUENCY CHARGE ON        926.68 | 27.71 |
| JOHN W GACHAGO | 13-Feb-04 | PROCEEDS OF EXPENSE VOUCHER     02/13 EXPENSE REPORT # TEA100197857 | -1162.24 |
| JOHN W GACHAGO | 16-Feb-04 | STAPLES 137 | 25.17 |
| JOHN W GACHAGO | 16-Feb-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 25.01 |

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 17-Feb-04 | EQUIVA/SHELL CAT | 25.28 |
| JOHN W GACHAGO | 17-Feb-04 | LACAVE INC THE CANDLEWORK RESTAURANT | 108.82 |
| JOHN W GACHAGO | 17-Feb-04 | STAPLES 137 | 21.51 |
| JOHN W GACHAGO | 17-Feb-04 | DAVE & BUSTERS INC DAVE & BUSTERS PROV #23 | 59.13 |
| JOHN W GACHAGO | 22-Feb-04 | SUN REFINING & MARKETING CARD ACTIVATED TERMINALS | 25.42 |
| JOHN W GACHAGO | 23-Feb-04 | EQUIVA/SHELL POS | 29 |
| JOHN W GACHAGO | 23-Feb-04 | EQUIVA/SHELL POS | 8 |
| JOHN W GACHAGO | 24-Feb-04 | AT&T COMMUNICATIONS AT&T CARD CALL/SDN O | 0.47 |
| JOHN W GACHAGO | 24-Feb-04 | MARX ENTERPRISES INC MARX ENTERPRISES INC | 24.86 |
| JOHN W GACHAGO | 24-Feb-04 | NEW YORK BAGEL CO #2 | 2.94 |
| JOHN W GACHAGO | 24-Feb-04 | GULF OIL/LTD PARTNERSHIP GULF OIL BUILDING | 12.49 |
| JOHN W GACHAGO | 24-Feb-04 | MA RAFFA'S ITALIAN RESTA | 44.07 |
| JOHN W GACHAGO | 25-Feb-04 | U.S. POSTAL SERVICE PROVIDENCE | 1.2 |
| JOHN W GACHAGO | 26-Feb-04 | PARC BLVD. INC DUNKIN DONUTS | 2.66 |
| JOHN W GACHAGO | 27-Feb-04 | H & M STATIONS CORP MUTUAL | 24 |

5

6

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 27-Feb-04 | CAFE MANAGEMENT ASSOCIAT TOGO'S EATERY/BASKIN ROB | 11.65 |
| JOHN W GACHAGO | 29-Feb-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 26.44 |
| JOHN W GACHAGO | 01-Mar-04 | COMCAST CABLE COMMUNICATI COMCAST CABLE | 45.99 |
| JOHN W GACHAGO | 01-Mar-04 | U.S. POSTAL SERVICE PROVIDENCE | 1.78 |
| JOHN W GACHAGO | 01-Mar-04 | STAPLES #3 | 3.01 |
| JOHN W GACHAGO | 01-Mar-04 | CINGULAR WIRELESS LLC CINGULAR QD BOSTON | 208.02 |
| JOHN W GACHAGO | 01-Mar-04 | CINGULAR WIRELESS LLC CINGULAR QD BOSTON | 104.01 |
| JOHN W GACHAGO | 02-Mar-04 | PANERA BAKERY CAFE 3860 | 7.93 |
| JOHN W GACHAGO | 02-Mar-04 | KINKO'S 0781 | 3.57 |
| JOHN W GACHAGO | 02-Mar-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 31 |
| JOHN W GACHAGO | 02-Mar-04 | KINKO'S 0386 | 17.26 |
| JOHN W GACHAGO | 02-Mar-04 | BASKIN ROBBIN'S 331908 | 12.1 |
| JOHN W GACHAGO | 03-Mar-04 | COMCAST CABLE COMMUNICATI COMCAST CABLE | 59.18 |
| JOHN W GACHAGO | 03-Mar-04 | AMARIA INC AMARI | 148.47 |
| JOHN W GACHAGO | 03-Mar-04 | NOT YOUR AVERAGE JOE'S | 37.24 |

7

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 03-Mar-04 | BROOKS PHARMACY 533 | 3.14 |
| JOHN W GACHAGO | 04-Mar-04 | SUN REFINING & MARKETTING CARD ACTIVATED TERMINALS | 29.37 |
| JOHN W GACHAGO | 04-Mar-04 | KINKO'S 0386 | 2.5 |
| JOHN W GACHAGO | 05-Mar-04 | KINKO'S 0781 | 2.18 |
| JOHN W GACHAGO | 05-Mar-04 | U.S. POSTAL SERVICE PROVIDENCE | 3.25 |
| JOHN W GACHAGO | 05-Mar-04 | JOE'S AMERICAN BAR/GRILL | 84.57 |
| JOHN W GACHAGO | 09-Mar-04 | NEW YORK BAGEL CO #2 | 9.21 |
| JOHN W GACHAGO | 09-Mar-04 | GETTY PETROLEUM CORP GETTY 5530344500 | 25.03 |
| JOHN W GACHAGO | 09-Mar-04 | CAPRICCIO RSTR | 241.45 |
| JOHN W GACHAGO | 10-Mar-04 | PANERA BAKERY CAFE 3860 | 39.6 |
| JOHN W GACHAGO | 10-Mar-04 | U.S. POSTAL SERVICE PROVIDENCE | 3.85 |
| JOHN W GACHAGO | 11-Mar-04 | NOT YOUR AVERAGE JOE'S | 82.8 |
| JOHN W GACHAGO | 11-Mar-04 | GETTY PETROLEUM CORP GETTY 5530344500 | 24.5 |
| JOHN W GACHAGO | 11-Mar-04 | CAFE MANAGEMENT ASSOCIAT TOGO'S EATERY/BASKIN ROB | 21.29 |
| JOHN W GACHAGO | 15-Mar-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 25.9 |

8

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 16-Mar-04 | PROCEEDS OF EXPENSE VOUCHER    03/16 EXPENSE REPORT # TEA100221029 | -628.12 |
| JOHN W GACHAGO | 16-Mar-04 | CAFE MANAGEMENT ASSOCIAT TOGO'S EATERY/BASKIN ROB | 157.24 |
| JOHN W GACHAGO | 19-Mar-04 | SUN REFINING & MARKETTING CARD ACTIVATED TERMINALS | 30 |
| JOHN W GACHAGO | 20-Mar-04 | THE UPS STORE #349 | 88.49 |
| JOHN W GACHAGO | 20-Mar-04 | KASTRATI INC ALBA BAR & GRILL | 72.48 |
| JOHN W GACHAGO | 22-Mar-04 | EQUIVA/SHELL CAT | 12.36 |
| JOHN W GACHAGO | 24-Mar-04 | SUN REFINING & MARKETTING CARD ACTIVATED TERMINALS | 27.76 |
| JOHN W GACHAGO | 24-Mar-04 | AT&T COMMUNICATIONS AT&T CARD CALL/SDN O | 2.11 |
| JOHN W GACHAGO | 25-Mar-04 | EQUIVA/SHELL CAT | 28.85 |
| JOHN W GACHAGO | 25-Mar-04 | T K O'MALLY'S | 31.11 |
| JOHN W GACHAGO | 26-Mar-04 | GULF OIL/LTD PARTNERSHIP GULF OIL BUILDING | 11.78 |
| JOHN W GACHAGO | 28-Mar-04 | AMAAXA AUTOMOTIVE SRV INC MUTUAL HIGHLAND AUTO RP | 25.1 |
| JOHN W GACHAGO | 29-Mar-04 | KINKO'S INC KINKO'S STORE #3593 | 2.73 |
| JOHN W GACHAGO | 29-Mar-04 | STAPLES #3 | 33.12 |
| JOHN W GACHAGO | 30-Mar-04 | ZYGOMATES INC LES ZYGOMATES | 155 |

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 30-Mar-04 | BARNES & NOBLE INC BARNES & NOBLE 1989 | 3.26 |
| JOHN W GACHAGO | 31-Mar-04 | BLACKFIN CHOPHOUSE ASSOC | 138.85 |
| JOHN W GACHAGO | 31-Mar-04 | GETTY PETROLEUM CORP GETTY 5530344500 | 27 |
| JOHN W GACHAGO | 01-Apr-04 | COMCAST CABLE COMMUNICATI COMCAST CABLE | 45.95 |
| JOHN W GACHAGO | 01-Apr-04 | THE UPS STORE #349 | 6.15 |
| JOHN W GACHAGO | 02-Apr-04 | KASTRATI INC ALBA BAR & GRILL | 160.96 |
| JOHN W GACHAGO | 02-Apr-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 10 |
| JOHN W GACHAGO | 03-Apr-04 | CINGULAR WIRELESS LLC CINGULAR B004 7003 | 104 |
| JOHN W GACHAGO | 05-Apr-04 | KINKO'S 0386 | 3.36 |
| JOHN W GACHAGO | 05-Apr-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 27 |
| JOHN W GACHAGO | 07-Apr-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 10.03 |
| JOHN W GACHAGO | 08-Apr-04 | SUN REFINING & MARKETING CONTROL SECTION/ELCT SALE | 8 |
| JOHN W GACHAGO | 08-Apr-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 11.11 |
| JOHN W GACHAGO | 09-Apr-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 26.93 |
| JOHN W GACHAGO | 12-Apr-04 | BASKIN ROBBIN'S 331908 | 13.84 |

9

10

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 13-Apr-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 27.98 |
| JOHN W GACHAGO | 23-Apr-04 | PROCEEDS OF EXPENSE VOUCHER        04/23 EXPENSE REPORT # TEA100238408 | -1858.24 |
| JOHN W GACHAGO | 24-Apr-04 | AT&T COMMUNICATIONS AT&T CARD CALL/SDN O | 2.11 |
| JOHN W GACHAGO | 25-Apr-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 27.07 |
| JOHN W GACHAGO | 26-Apr-04 | CAFE MANAGEMENT ASSOCIAT TOGO'S EATERY/BASKIN ROB | 18 |
| JOHN W GACHAGO | 27-Apr-04 | NOT YOUR AVERAGE JOE'S | 75 |
| JOHN W GACHAGO | 28-Apr-04 | GULF OIL/LTD PARTNERSHIP GULF OIL BUILDING | 26.48 |
| JOHN W GACHAGO | 28-Apr-04 | CINGULAR WIRELESS LLC CINGULAR QD BOSTON | 299.27 |
| JOHN W GACHAGO | 28-Apr-04 | MAXI DRUG INC BROOKS DRUG 860 | 25.73 |
| JOHN W GACHAGO | 30-Apr-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 23.47 |
| JOHN W GACHAGO | 01-May-04 | COMCAST CABLE COMMUNICATI COMCAST CABLE | 45.99 |
| JOHN W GACHAGO | 03-May-04 | EXXONMOBIL CARD ACTIVATED TERMINALS | 10.01 |
| JOHN W GACHAGO | 17-May-04 | PROCEEDS OF EXPENSE VOUCHER        05/17 EXPENSE REPORT # TEA100254991 | -635.17 |
| JOHN W GACHAGO | 29-Jun-04 | DELINQUENCY CHARGE ON    1,083.50 | 32.4 |
| JOHN W GACHAGO | 30-Jul-04 | DELINQUENCY CHARGE ON    1,115.90 | 33.37 |

11

J GACHAGO NOVEMBER 2003-SEPTEMBER 2004 AMEX CHARGES

| CARDHOLDER_NAME | TRANDATE | MERCHANT_NAME | BILL_AMT |
|---|---|---|---|
| JOHN W GACHAGO | 29-Aug-04 | DELINQUENCY CHARGE ON 1,149.27 | 34.36 |
| JOHN W GACHAGO | 29-Sep-04 | DELINQUENCY CHARGE ON 1,183.63 | 35.39 |

# GACHAGO, JOHN W

## T&E Reports

### Submitted as of 5/11/2005

**Report Total:** $662.79

GACHAGO, JOHN W

TEA00042486 2    **Trip Start Date:** 5/9/2002
**Purpose:**
**Report Name:** June 1st to June 30 th

| EXP DESCRIPTION | EXPDATE | G/L ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUF | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| DME Meals | 6/10/2002 | 7900004 | $16.28 | Reimbursable | N | | CASH | | Shaws |
| DME Meals | 6/13/2002 | 7900004 | $6.27 | Reimbursable | N | | CASH | | CVS |
| DME Meals | 6/23/2002 | 7900004 | $40.51 | Reimbursable | N | | CASH | | Waterworks Marina Bay |
| DME Meals | 6/24/2002 | 7900004 | $50.00 | Reimbursable | N | | CASH | | Trattoria San Pietro |
| DME Meals | 6/26/2002 | 7900004 | $5.61 | Reimbursable | N | | CASH | | NEW York Bagel |
| DME Meals | 6/26/2002 | 7900004 | $50.00 | Reimbursable | N | | CASH | | Trattoria San Pietro |
| DME Meals | 6/27/2002 | 7900004 | $80.65 | Reimbursable | Y | Y | CASH | | D'ANGELOS |
| DME Meals | 6/28/2002 | 7900004 | $50.00 | Reimbursable | N | | CASH | | Trattoria San Pietro |
| Gasoline (Comp Car) | 5/9/2002 | 3100004 | $20.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 5/27/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/5/2002 | 3100004 | $8.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/6/2002 | 3100004 | $5.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/9/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/11/2002 | 3100004 | $4.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/12/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/13/2002 | 3100004 | $21.24 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/13/2002 | 3100004 | $17.62 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/17/2002 | 3100004 | $19.39 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/19/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/19/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |

| EXP DESCRIPTION | EXPDATE | G/L ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUI | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Gasoline (Comp Car) | 6/20/2002 | 3100004 | $15.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/21/2002 | 3100004 | $20.71 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/25/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/26/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/27/2002 | 3100004 | $10.01 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/28/2002 | 3100004 | $5.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 6/28/2002 | 3100004 | $17.89 | Reimbursable | N | | CASH | | |
| Postage | 6/18/2002 | 5000001 | $4.36 | Reimbursable | N | | CASH | | |
| Postage | 6/21/2002 | 5000001 | $7.92 | Reimbursable | N | | CASH | | |
| Postage | 6/24/2002 | 5000001 | $0.42 | Reimbursable | N | | CASH | | |
| Postage | 6/28/2002 | 5000001 | $4.17 | Reimbursable | N | | CASH | | |
| Postage | 6/29/2002 | 5000001 | $3.60 | Reimbursable | N | | CASH | | |
| Stationery | 6/13/2002 | 5600001 | $3.09 | Reimbursable | N | | CASH | | |
| Stationery | 6/17/2002 | 5600001 | $0.28 | Reimbursable | N | | CASH | | |
| Stationery | 6/18/2002 | 5600001 | $23.93 | Reimbursable | N | | CASH | | |
| Stationery | 6/19/2002 | 5600001 | $2.52 | Reimbursable | N | | CASH | | |
| Stationery | 6/21/2002 | 5600001 | $1.34 | Reimbursable | N | | CASH | | |
| Stationery | 6/27/2002 | 5600001 | $7.98 | Reimbursable | N | | CASH | | |
| Telephone/Fax | 6/28/2002 | 4900002 | $70.00 | Reimbursable | N | | CASH | | |

**Report Total:** $108.61

TEA000436417

**Trip Start Date:** 7/2/2002
**Purpose:**
**Report Name:** July 1st to July 31st

| EXP DESCRIPTION | EXPDATE | G/L ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUI | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Breakfast (Individual) | 7/24/2002 | 3200002 | $3.92 | Reimbursable | N | | CASH | | Friendlys |
| Gasoline (Comp Car) | 7/2/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 7/5/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 7/7/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 7/8/2002 | 3100004 | $5.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 7/9/2002 | 3100004 | $10.02 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 7/10/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 7/12/2002 | 3100004 | $17.04 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 7/15/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 7/18/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Postage | 7/2/2002 | 5000001 | $3.85 | Reimbursable | N | | CASH | | |

| EXP DESCRIPTION | EXPDATE | GL ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUE | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Postage | 7/12/2002 | 5000001 | $3.85 | Reimbursable | N | | CASH | | |
| Stationery | 7/8/2002 | 5600001 | $4.93 | Reimbursable | N | | CASH | | |

**TEA000454061**  **Trip Start Date:**  7/22/2002  **Report Total:**  $572.89
**Purpose:**
**Report Name:** July22nd to August 31st

| EXP DESCRIPTION | EXPDATE | GL ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUE | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Breakfast (Individual) | 7/24/2002 | 3200002 | $2.92 | Reimbursable | N | N | CARD | X | FRIENDLY RESTAURANT 852 |
| DME Meals | 7/22/2002 | 7900004 | $15.06 | Reimbursable | N | N | CARD | X | NEW YORK BAGEL CO #2 |
| DME Meals | 7/23/2002 | 7900004 | $56.00 | Reimbursable | N | N | CARD | X | T K O'MALLY'S |
| DME Meals | 7/26/2002 | 7900004 | $21.36 | Reimbursable | N | N | CARD | X | NEW YORK BAGEL CO #2 |
| DME Meals | 8/24/2002 | 7900004 | $23.43 | Reimbursable | N | N | CARD | X | CHRISTIES OF NEWPORT CHRISTIES |
| DME Meals | 8/27/2002 | 7900004 | $16.18 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOG |
| Employee Only Meals & | 7/30/2002 | 3200001 | $4.24 | Reimbursable | N | N | CARD | X | NEW YORK BAGEL CO #2 |
| Employee Only Meals & | 8/27/2002 | 3200001 | $10.56 | Reimbursable | N | N | CARD | X | FRIENDLY RESTAURANT 689 |
| Gasoline (Comp Car) | 7/22/2002 | 3100004 | $22.15 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 7/23/2002 | 3100004 | $23.67 | Reimbursable | N | N | CARD | X | OIL/SHELL - CAT |
| Gasoline (Comp Car) | 7/25/2002 | 3100004 | $10.00 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 7/26/2002 | 3100004 | $17.53 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF OI |
| Gasoline (Comp Car) | 7/30/2002 | 3100004 | $22.35 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 8/1/2002 | 3100004 | $22.56 | Reimbursable | N | N | CARD | X | SUN REFINING & MARKETING CARD |
| Gasoline (Comp Car) | 8/5/2002 | 3100004 | $18.14 | Reimbursable | N | N | CARD | X | STOP & SHOP GAS 070 |
| Gasoline (Comp Car) | 8/6/2002 | 3100004 | $21.00 | Reimbursable | N | N | CARD | X | OIL COMPANY - CITGO CARD ACTIVA |
| Gasoline (Comp Car) | 8/20/2002 | 3100004 | $19.13 | Reimbursable | N | N | CARD | X | SUN REFINING & MARKETING CARD |
| Gasoline (Comp Car) | 8/23/2002 | 3100004 | $15.11 | Reimbursable | N | N | CARD | X | GETTY PETROLEUM MARKETING GE |
| Gasoline (Comp Car) | 8/25/2002 | 3100004 | $21.38 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 8/27/2002 | 3100004 | $18.56 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 8/29/2002 | 3100004 | $20.05 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 8/30/2002 | 3100004 | $17.50 | Reimbursable | N | N | CARD | X | EXXONMOBIL ELCTR TRANSM |
| Postage | 8/1/2002 | 5000001 | $6.91 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Postage | 8/28/2002 | 5000001 | $4.65 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Stationery | 7/27/2002 | 5600001 | $7.30 | Reimbursable | N | N | CARD | X | STAPLES 137 |
| Stationery | 8/6/2002 | 5600001 | $14.31 | Reimbursable | N | N | CARD | X | KINKO'S 0386 |
| Stationery | 8/22/2002 | 5600001 | $41.95 | Reimbursable | N | N | CARD | X | COMPUTE ESCAPE INC |
| Stationery | 8/26/2002 | 5600001 | $8.89 | Reimbursable | N | N | CARD | X | STAPLES INC STAPLES 236 |

| | | | | | | RECREQ | RECSUF | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|---|
| Telephone/Fax | 7/30/2002 | 4900002 | $70.00 | Reimbursable | | N | N | CARD | X | CINGULAR WIRELESS CINGULAR WIR |

TEA000466640

**Trip Start Date:** 9/3/2002

**Purpose:**

**Report Name:** September 1st to September 30th 2002

**Report Total:** $882.38

| EXP DESCRIPTION | EXPDATE | G/L ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUF | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Car Wash (Comp Car) | 9/22/2002 | 3100004 | $10.99 | Reimbursable | N | N | CARD | X | SUNSHINE CAR WASH INC |
| DME Meals | 9/5/2002 | 7900004 | $4.64 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF O |
| DME Meals | 9/5/2002 | 7900004 | $86.63 | Reimbursable | N | N | CARD | X | RICCARDIS RESTAURANT |
| DME Meals | 9/9/2002 | 7900004 | $65.70 | Reimbursable | N | N | CARD | X | MING DYNASTY |
| DME Meals | 9/10/2002 | 7900004 | $15.48 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| DME Meals | 9/10/2002 | 7900004 | $55.97 | Reimbursable | N | N | CARD | X | THE GROUND ROUND 86773 |
| DME Meals | 9/10/2002 | 7900004 | $1.05 | Reimbursable | N | N | CARD | X | OIL COMPANY - CITGO ELECTRONIC |
| DME Meals | 9/10/2002 | 7900004 | $6.36 | Reimbursable | N | N | CARD | X | OIL COMPANY - CITGO ELECTRONIC |
| DME Meals | 9/10/2002 | 7900004 | $10.38 | Reimbursable | N | N | CARD | X | NEW YORK BAGEL CO #2 |
| DME Meals | 9/11/2002 | 7900004 | $15.48 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| DME Meals | 9/12/2002 | 7900004 | $38.85 | Reimbursable | N | N | CARD | X | RU-BEN RESTAURANT INC BOCA |
| DME Meals | 9/13/2002 | 7900004 | $15.48 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| DME Meals | 9/19/2002 | 7900004 | $43.41 | Reimbursable | N | N | CARD | X | D'ANGELO'S 5050 |
| DME Meals | 9/19/2002 | 7900004 | $8.49 | Reimbursable | N | | CASH | | Cumberland Farms |
| DME Meals | 9/23/2002 | 7900004 | $14.92 | Reimbursable | N | N | CARD | X | NEW YORK BAGEL CO #2 |
| DME Meals | 9/30/2002 | 7900004 | $15.48 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| Gasoline (Comp Car) | 9/3/2002 | 3100004 | $20.12 | Reimbursable | N | N | CARD | X | SUN REFINING & MARKETTING CARD |
| Gasoline (Comp Car) | 9/5/2002 | 3100004 | $18.15 | Reimbursable | N | N | CARD | X | GETTY PETROLEUM CORP GETTY 5531 |
| Gasoline (Comp Car) | 9/6/2002 | 3100004 | $19.00 | Reimbursable | N | N | CARD | X | TNT AUTOMOTIVE INC |
| Gasoline (Comp Car) | 9/10/2002 | 3100004 | $19.00 | Reimbursable | N | N | CARD | X | GETTY PETROLEUM CORP GETTY 5531 |
| Gasoline (Comp Car) | 9/11/2002 | 3100004 | $20.24 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TERM |
| Gasoline (Comp Car) | 9/13/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 9/15/2002 | 3100004 | $10.03 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 9/17/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 9/18/2002 | 3100004 | $20.01 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 9/19/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 9/20/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 9/22/2002 | 3100004 | $20.13 | Reimbursable | N | N | CARD | X | SUN REFINING & MARKETTING CARD |
| Gasoline (Comp Car) | 9/24/2002 | 3100004 | $16.10 | Reimbursable | N | N | CARD | X | ISLAND SERVICE STATION |

| EXP DESCRIPTION | EXPDATE | G/L ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUF | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Gasoline (Comp Car) | 9/25/2002 | 3100004 | $20.80 | Reimbursable | N | N | CARD | X | GETTY PETROLEUM CORP GETTY 553( |
| Gasoline (Comp Car) | 9/27/2002 | 3100004 | $18.17 | Reimbursable | N | N | CARD | X | GETTY PETROLEUM CORP GETTY 553( |
| Gasoline (Comp Car) | 9/30/2002 | 3100004 | $23.37 | Reimbursable | N | N | CARD | X | EQUIVA/SHELL CAT |
| Lunch (Individual) | 9/27/2002 | 3200002 | $13.44 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOG |
| Postage | 9/6/2002 | 5000001 | $17.81 | Reimbursable | N | N | CARD | X | MAIL BOXES ECT 0349 |
| Postage | 9/16/2002 | 5000001 | $9.49 | Reimbursable | N | | CASH | | |
| Stationery | 9/13/2002 | 5600001 | $3.78 | Reimbursable | N | | CASH | | |
| Stationery | 9/17/2002 | 5600001 | $3.84 | Reimbursable | N | | CASH | | |
| Stationery | 9/19/2002 | 5600001 | $3.02 | Reimbursable | N | | CASH | | |
| Stationery | 9/20/2002 | 5600001 | $6.72 | Reimbursable | N | | CASH | | |
| Stationery | 9/21/2002 | 5600001 | $5.85 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 9/22/2002 | 5600001 | $9.62 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 9/23/2002 | 5600001 | $25.70 | Reimbursable | N | N | CARD | X | STAPLES 154 |
| Stationery | 9/24/2002 | 5600001 | $13.68 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 9/28/2002 | 5600001 | $25.00 | Reimbursable | N | N | CARD | X | BARNES & NOBLE INC BARNES & NOB |
| Telephone/Fax | 9/10/2002 | 4900002 | $70.00 | Reimbursable | N | N | CARD | X | CINGULAR WIRELESS CINGULAR WI |

**Report Total:** $1,424.53

**TEA000488428**

**Trip Start Date:** 6/1/2002
**Purpose:**
**Report Name:** October 1st to October 31st

| EXP DESCRIPTION | EXPDATE | G/L ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUF | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Car Wash (Comp Car) | 10/16/2002 | 3100004 | $4.64 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF O |
| Company Meeting | 10/8/2002 | 3400001 | $4.27 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOG |
| Company Meeting | 10/18/2002 | 3400001 | $7.26 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOG |
| DME Meals | 10/1/2002 | 7900004 | $39.38 | Reimbursable | N | N | CARD | X | PAULIE'S DELI & BAKERY |
| DME Meals | 10/2/2002 | 7900004 | $73.99 | Reimbursable | N | N | CARD | X | MA RAFFA'S ITALIAN RESTA |
| DME Meals | 10/3/2002 | 7900004 | $75.23 | Reimbursable | N | N | CARD | X | NOCERA'S-AMERICAS |
| DME Meals | 10/8/2002 | 7900004 | $78.17 | Reimbursable | N | N | CARD | X | LEAH PETRAKIS PACINI'S |
| DME Meals | 10/15/2002 | 7900004 | $39.39 | Reimbursable | N | N | CARD | X | OCEANNA RESTAURANT GRILL |
| DME Meals | 10/15/2002 | 7900004 | $20.00 | Reimbursable | N | N | CARD | X | STRAWBERRIES 476 |
| DME Meals | 10/16/2002 | 7900004 | $80.90 | Reimbursable | N | N | CARD | X | JOE'S PIZZA LTD PRTNRSHP NOT YOU |
| DME Meals | 10/17/2002 | 7900004 | $22.90 | Reimbursable | N | N | CARD | X | THE SYMPOSIUM LLC THE SYMPOSIU |
| DME Meals | 10/18/2002 | 7900004 | $89.60 | Reimbursable | N | N | CARD | X | BERTUCCI'S 108 STERLING PLAZA 108 |
| DME Meals | 10/21/2002 | 7900004 | $16.27 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOG |
| DME Meals | 10/22/2002 | 7900004 | $64.50 | Reimbursable | N | N | CARD | X | PAPA GINO'S 0099 |

| Category | Date | Number | Amount | Reimbursable | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| DME Meals | 10/22/2002 | 7900004 | $14.34 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| DME Meals | 10/23/2002 | 7900004 | $15.81 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| DME Meals | 10/25/2002 | 7900004 | $23.70 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| DME Meals | 10/25/2002 | 7900004 | $6.92 | Reimbursable | N | N | CARD | X | TROPICAL CAFE TROPICAL CAFE |
| DME Meals | 10/25/2002 | 7900004 | $2.00 | Reimbursable | N | N | CARD | X | TROPICAL CAFE TROPICAL CAFE |
| DME Meals | 10/29/2002 | 7900004 | $4.68 | Reimbursable | N | N | CARD | X | D'ANGELO'S 5053 |
| DME Meals | 10/29/2002 | 7900004 | $13.21 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| DME Meals | 10/29/2002 | 7900004 | $69.29 | Reimbursable | N | N | CARD | X | D'ANGELO'S 5053 |
| DME Meals | 10/30/2002 | 7900004 | $13.09 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOGC |
| Gasoline (Comp Car) | 10/2/2002 | 3100004 | $17.03 | Reimbursable | N | N | CARD | X | SUN REFINING & MARKETING CARD |
| Gasoline (Comp Car) | 10/6/2002 | 3100004 | $23.00 | Reimbursable | N | N | CARD | X | OIL/TEXACO CARD ACTIVATED TERM |
| Gasoline (Comp Car) | 10/8/2002 | 3100004 | $20.66 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF O |
| Gasoline (Comp Car) | 10/10/2002 | 3100004 | $21.68 | Reimbursable | N | N | CARD | X | OIL/TEXACO CARD ACTIVATED TERM |
| Gasoline (Comp Car) | 10/13/2002 | 3100004 | $19.61 | Reimbursable | N | N | CARD | X | EQUIVA/SHELL CAT |
| Gasoline (Comp Car) | 10/16/2002 | 3100004 | $18.25 | Reimbursable | N | N | CARD | X | SUN REFINING & MARKETING CONTR |
| Gasoline (Comp Car) | 10/18/2002 | 3100004 | $19.09 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF O |
| Gasoline (Comp Car) | 10/21/2002 | 3100004 | $10.00 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TERM |
| Gasoline (Comp Car) | 10/23/2002 | 3100004 | $21.75 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 10/25/2002 | 3100004 | $21.90 | Reimbursable | N | N | CARD | X | SUN REFINING & MARKETING CONTR |
| Gasoline (Comp Car) | 10/28/2002 | 3100004 | $21.30 | Reimbursable | N | N | CARD | X | EQUIVA/SHELL CAT |
| Gasoline (Comp Car) | 10/30/2002 | 3100004 | $21.25 | Reimbursable | N | N | CARD | X | H & M STATIONS CORP MUTUAL |
| Gasoline (Comp Car) | 10/31/2002 | 3100004 | $10.01 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Lunch (Individual) | 10/23/2002 | 3200002 | $19.75 | Reimbursable | N | N | CARD | X | MALAI CORP MALAI THAI CUISNE |
| Maintenance (Comp Car) | 6/1/2002 | 3100004 | $150.00 | Reimbursable | Y | Y | CASH | Y | |
| Postage | 10/8/2002 | 5000001 | $10.01 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Postage | 10/10/2002 | 5000001 | $5.89 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Postage | 10/15/2002 | 5000001 | $3.85 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Postage | 10/30/2002 | 5000001 | $3.85 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Stationery | 10/1/2002 | 5600001 | $15.17 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 10/5/2002 | 5600001 | $8.39 | Reimbursable | N | N | CARD | X | C V S #746 |
| Stationery | 10/7/2002 | 5600001 | $15.09 | Reimbursable | N | N | CARD | X | TE SHAG INC PINECOMP |
| Stationery | 10/17/2002 | 5600001 | $16.77 | Reimbursable | N | N | CARD | X | BROOKS PHARMACY 562 |
| Stationery | 10/20/2002 | 5600001 | $20.99 | Reimbursable | N | N | CARD | X | K & G MEN'S CENTER INC T & C MENS |
| Stationery | 10/23/2002 | 5600001 | $6.63 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 10/24/2002 | 5600001 | $7.61 | Reimbursable | N | N | CARD | X | WAL-MART STORES INC |
| Stationery | 10/27/2002 | 5600001 | $11.52 | Reimbursable | N | N | CARD | X | WAL-MART STORES INC |
| Stationery | 10/30/2002 | 5600001 | $32.89 | Reimbursable | N | N | CARD | X | OFFICE MAX INC OFFICE MAX #124 |
| Stationery | 10/31/2002 | 5600001 | $1.05 | Reimbursable | N | N | CARD | X | STAPLES 837 |

| EXP DESCRIPTION | EXPDATE | G/L ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUF | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Telephone/Fax | 10/9/2002 | 4900002 | $70.00 | Reimbursable | N | N | CARD | X | SW BELL WIRELESS CINGULAR WIREL |

**TEA000506609**   Trip Start Date: 10/9/2002
Purpose:
Report Name: November 1st to December 16th

**Report Total:   $1,310.59**

Trip Start Date: 11/1/2002

| EXP DESCRIPTION | EXPDATE | G/L ACCT | AMOUNT | EXP TYPE | RECREQ | RECSUF | PAYCODE | PREFILL | VENDOR |
|---|---|---|---|---|---|---|---|---|---|
| Breakfast (Individual) | 11/22/2002 | 3200002 | $2.61 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOG |
| Business Meals & Enter | 11/21/2002 | 3200005 | $25.90 | Reimbursable | N | N | CARD | X | BRINKER RESTAURANT CORP CHILIS |
| Car Wash (Comp Car) | 11/4/2002 | 3100004 | $5.00 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Car Wash (Comp Car) | 11/25/2002 | 3100004 | $3.28 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF O |
| Car Wash (Comp Car) | 11/30/2002 | 3100004 | $30.00 | Reimbursable | N | | CASH | | |
| DME Meals | 11/4/2002 | 7900004 | $119.60 | Reimbursable | N | N | CARD | X | D'VENTURES UNLMTD INC BOB THE |
| DME Meals | 11/7/2002 | 7900004 | $169.47 | Reimbursable | N | N | CARD | X | D'ANGELO'S 5053 |
| DME Meals | 11/7/2002 | 7900004 | $3.12 | Reimbursable | N | | CASH | | CVS |
| DME Meals | 11/9/2002 | 7900004 | $59.19 | Reimbursable | N | | CARD | X | CHURCH ST CREOLE CAFE INC BORD |
| DME Meals | 11/12/2002 | 7900004 | $16.27 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOG |
| DME Meals | 11/12/2002 | 7900004 | $38.86 | Reimbursable | N | N | CARD | X | PIZZERIA UNO/KING 216 |
| DME Meals | 11/13/2002 | 7900004 | $23.63 | Reimbursable | N | N | CARD | X | STARBUCK'S 7602 |
| DME Meals | 11/19/2002 | 7900004 | $2.23 | Reimbursable | N | N | CARD | X | NEW YORK BAGEL CO #2 |
| DME Meals | 11/20/2002 | 7900004 | $40.81 | Reimbursable | N | N | CARD | X | OCEANNA RESTAURANT GRILL |
| DME Meals | 11/21/2002 | 7900004 | $2.51 | Reimbursable | N | N | CARD | X | PARC BLVD. INC DUNKIN DONUTS |
| DME Meals | 11/25/2002 | 7900004 | $13.88 | Reimbursable | N | N | CARD | X | SASSAQUIN HOUSE OF PIZZA |
| DME Meals | 11/25/2002 | 7900004 | $100.76 | Reimbursable | N | N | CARD | X | T K OMALLY'S |
| DME Meals | 11/26/2002 | 7900004 | $14.37 | Reimbursable | N | N | CARD | X | NEW YORK BAGEL CO #2 |
| DME Meals | 11/27/2002 | 7900004 | $18.09 | Reimbursable | N | N | CARD | X | CAFE MANAGEMENT ASSOCIAT TOG |
| Employee Only Meals & | 11/27/2002 | 3200001 | $15.00 | Reimbursable | N | N | CARD | X | JOE'S PIZZA LTD PRTNRSHP NOT YOU |
| Gasoline (Comp Car) | 11/1/2002 | 3100004 | $22.77 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 11/6/2002 | 3100004 | $20.86 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 11/8/2002 | 3100004 | $22.76 | Reimbursable | N | N | CARD | X | EXXONMOBIL CARD ACTIVATED TER |
| Gasoline (Comp Car) | 11/13/2002 | 3100004 | $10.00 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF O |
| Gasoline (Comp Car) | 11/15/2002 | 3100004 | $21.53 | Reimbursable | N | N | CARD | X | EQUIVA/SHELL CAT |
| Gasoline (Comp Car) | 11/19/2002 | 3100004 | $20.75 | Reimbursable | N | N | CARD | X | SERVICE STATION ATNDT INC HOLBR |
| Gasoline (Comp Car) | 11/20/2002 | 3100004 | $15.91 | Reimbursable | N | N | CARD | X | OIL/TEXACO ELECTRONIC SUBMISSION |
| Gasoline (Comp Car) | 11/21/2002 | 3100004 | $28.72 | Reimbursable | N | N | CARD | X | EQUIVA/SHELL CAT |
| Gasoline (Comp Car) | 11/25/2002 | 3100004 | $22.61 | Reimbursable | N | N | CARD | X | EXXONMOBIL ELCTR TRANSM |

| Category | Date | Account | Amount | Reimbursable | | | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| Gasoline (Comp Car) | 11/26/2002 | 3100004 | $20.50 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF OI |
| Gasoline (Comp Car) | 12/1/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 12/3/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 12/4/2002 | 3100004 | $5.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 12/5/2002 | 3100004 | $10.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 12/9/2002 | 3100004 | $19.72 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 12/11/2002 | 3100004 | $20.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 12/12/2002 | 3100004 | $10.00 | Reimbursable | N | N | CARD | X | A L PRIME EMERGY INC ROCKLAND |
| Gasoline (Comp Car) | 12/13/2002 | 3100004 | $20.02 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 12/15/2002 | 3100004 | $15.00 | Reimbursable | N | | CASH | | |
| Gasoline (Comp Car) | 12/16/2002 | 3100004 | $15.00 | Reimbursable | N | | CASH | | |
| Lunch (Individual) | 1/4/2002 | 3200002 | $4.21 | Reimbursable | N | N | CARD | X | CARIBOU COFFEE 123 |
| Lunch (Individual) | 1/7/2002 | 3200002 | $16.23 | Reimbursable | N | N | CARD | X | TGI FRIDAYS #370 |
| Other (Comp Car) | 1/4/2002 | 3100004 | $6.35 | Reimbursable | N | N | CARD | X | EXXONMOBIL ELCTR TRANSM |
| Other (Comp Car) | 1/26/2002 | 3100004 | $5.01 | Reimbursable | N | N | CARD | X | GULF OIL/LTD PARTNERSHIP GULF OI |
| Postage | 1/14/2002 | 5000001 | $22.80 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Postage | 1/14/2002 | 5000001 | $8.34 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Postage | 1/15/2002 | 5000001 | $5.22 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Postage | 1/25/2002 | 5000001 | $1.75 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Postage | 1/27/2002 | 5000001 | $4.81 | Reimbursable | N | N | CARD | X | U.S. POSTAL SERVICE PROVIDENCE |
| Postage | 12/5/2002 | 5000001 | $4.42 | Reimbursable | N | | CASH | | |
| Stationery | 1/8/2002 | 5600001 | $21.84 | Reimbursable | N | N | CARD | X | KINKO'S 0579 |
| Stationery | 1/13/2002 | 5600001 | $3.42 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 1/14/2002 | 5600001 | $4.18 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 1/14/2002 | 5600001 | $5.04 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 1/21/2002 | 5600001 | $31.36 | Reimbursable | N | N | CARD | X | KINKO'S 0781 |
| Stationery | 12/16/2002 | 5600001 | $2.84 | Reimbursable | N | | CASH | | |
| Stationery | 12/16/2002 | 5600001 | $2.69 | Reimbursable | N | | CASH | | |
| Telephone/Fax | 1/20/2002 | 4900002 | $75.00 | Reimbursable | N | N | CARD | X | SW BELL WIRELESS CINGULAR WIRE |
| Telephone/Fax | 11/24/2002 | 4900002 | $0.35 | Reimbursable | N | N | CARD | X | AT&T COMMUNICATIONS AT&T CAR |
| Tolls/Parking | 11/6/2002 | 3100004 | $39.00 | Reimbursable | N | N | CARD | X | NEW ENGLAND PARKING CO ATTN RE |

# Express - Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | 1365.52 |
| Employee ID | 00101855 | Total adjustments | 0.00 |
| Expense dates | 12/18/02-01/28/03 | Total reimbursable | 1365.52 |
| Form ID | TEA100018659 | Credit card remittance | 1262.75 |
| Approver | COLLEEN P DAVIS | Amount due Employee | 102.77 |

## EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 12/18/02 | Company Car - Gasoline | 10.00 | Corporate Card | USA (US Dollar) | 1.00 | | 10.00 |
| 12/18/02 | Postage | 13.65 | Employee | USA (US Dollar) | 1.00 | | 13.65 |
| 12/18/02 | Stationery | 3.68 | Employee | USA (US Dollar) | 1.00 | | 3.68 |
| 12/20/02 | Telephone/Fax | 20.02 | Employee | USA (US Dollar) | 1.00 | | 20.02 |
| **12/20/02** | **DME Product/Non Product** | **21.55** | **Employee** | **USA (US Dollar)** | **1.00** | | **21.55** |
| *12/20/02* | *DME Meals* | *21.55* | *Employee* | *USA (US Dollar)* | *1.00* | | *21.55* |
| 12/20/02 | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 12/20/02 | Company Car - Gasoline | 20.00 | Employee | USA (US Dollar) | 1.00 | | 20.00 |
| 12/22/02 | Company Car - Gasoline | 10.02 | Employee | USA (US Dollar) | 1.00 | | 10.02 |
| 12/28/02 | Company Car - Car Wash | 8.00 | Corporate Card | USA (US Dollar) | 1.00 | | 8.00 |
| 12/30/02 | Stationery | 27.52 | Corporate Card | USA (US Dollar) | 1.00 | | 27.52 |
| 12/30/02 | Company Car - Gasoline | 22.64 | Corporate Card | USA (US Dollar) | 1.00 | | 22.64 |
| 12/31/02 | Cellular Phone | 75.00 | Corporate Card | USA (US Dollar) | 1.00 | | 75.00 |
| 12/31/02 | Cellular Phone | 75.00 | Corporate Card | USA (US Dollar) | 1.00 | | 75.00 |
| 01/02/03 | Postage | 4.30 | Corporate Card | USA (US Dollar) | 1.00 | | 4.30 |
| 01/02/03 | Stationery | 28.07 | Corporate Card | USA (US Dollar) | 1.00 | | 28.07 |
| **01/02/03** | **DME Product/Non Product** | **2.61** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **2.61** |
| *01/02/03* | *DME Meals* | *2.61* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *2.61* |
| 01/03/03 | Postage | 3.15 | Corporate Card | USA (US Dollar) | 1.00 | | 3.15 |
| 01/03/03 | Stationery | 29.73 | Corporate Card | USA (US Dollar) | 1.00 | | 29.73 |
| 01/03/03 | Stationery | 19.08 | Corporate Card | USA (US Dollar) | 1.00 | | 19.08 |
| 01/03/03 | Stationery | 23.43 | Corporate Card | USA (US Dollar) | 1.00 | | 23.43 |
| 01/03/03 | Stationery | 2.36 | Corporate Card | USA (US Dollar) | 1.00 | | 2.36 |
| 01/03/03 | Company Car - Gasoline | 22.00 | Corporate Card | USA (US Dollar) | 1.00 | | 22.00 |
| 01/03/03 | Parking | 5.00 | Corporate Card | USA (US Dollar) | 1.00 | | 5.00 |
| **01/03/03** | **DME Product/Non Product** | **14.61** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **14.61** |
| *01/03/03* | *DME Meals* | *14.61* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *14.61* |
| 01/03/03 | Stationery | 53.77 | Corporate Card | USA (US Dollar) | 1.00 | | 53.77 |
| 01/05/03 | Company Car - Car Wash | 29.99 | Corporate Card | USA (US Dollar) | 1.00 | | 29.99 |
| 01/05/03 | Company Car - Gasoline | 22.89 | Corporate Card | USA (US Dollar) | 1.00 | | 22.89 |
| 01/06/03 | Stationery | 6.69 | Corporate Card | USA (US Dollar) | 1.00 | | 6.69 |
| **01/06/03** | **DME Product/Non Product** | **23.65** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **23.65** |
| *01/06/03* | *DME Meals* | *23.65* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *23.65* |
| 01/06/03 | Stationery | 15.10 | Corporate Card | USA (US Dollar) | 1.00 | | 15.10 |
| 01/06/03 | Company Car - Other | 2.25 | Corporate Card | USA (US Dollar) | 1.00 | | 2.25 |
| **01/07/03** | **DME Product/Non Product** | **78.93** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **78.93** |
| *01/07/03* | *DME Meals* | *78.93* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *78.93* |
| **01/07/03** | **DME Product/Non Product** | **16.22** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **16.22** |
| *01/07/03* | *DME Meals* | *16.22* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *16.22* |
| 01/08/03 | Postage | 4.59 | Corporate Card | USA (US Dollar) | 1.00 | | 4.59 |
| 01/08/03 | Company Car - Gasoline | 15.13 | Corporate Card | USA (US Dollar) | 1.00 | | 15.13 |
| **01/08/03** | **DME Product/Non Product** | **6.27** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **6.27** |

# Express - Expense Report
## Employee and Expense Summary

| | | | | | | |
|---|---|---:|---|---|---:|---:|
| 01/08/0: | *DME Meals* | *6.27* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *6.27* |
| 01/09/0: | Stationery | 20.99 | Corporate Card | USA (US Dollar) | 1.00 | 20.99 |
| 01/09/0: | Company Car - Gasoline | 19.57 | Corporate Card | USA (US Dollar) | 1.00 | 19.57 |
| **01/09/0:** | **DME Product/Non Product** | **7.42** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **7.42** |
| *01/09/0:* | *DME Meals* | *7.42* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *7.42* |
| 01/10/0: | Postage | 5.40 | Corporate Card | USA (US Dollar) | 1.00 | 5.40 |
| **01/10/0:** | **DME Product/Non Product** | **11.99** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **11.99** |
| *01/10/0:* | *DME Meals* | *11.99* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *11.99* |
| 01/10/0: | Employee Meals & Entertainment | 27.00 | Corporate Card | USA (US Dollar) | 1.00 | 27.00 |
| 01/14/0: | Company Car - Gasoline | 50.00 | Corporate Card | USA (US Dollar) | 1.00 | 50.00 |
| **01/14/0:** | **DME Product/Non Product** | **13.66** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **13.66** |
| *01/14/0:* | *DME Meals* | *13.66* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *13.66* |
| **01/14/0:** | **DME Product/Non Product** | **35.69** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **35.69** |
| *01/14/0:* | *DME Meals* | *35.69* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *35.69* |
| 01/14/0: | Company Car - Gasoline | 10.00 | Corporate Card | USA (US Dollar) | 1.00 | 10.00 |
| 01/14/0: | Company Car - Gasoline | 3.03 | Corporate Card | USA (US Dollar) | 1.00 | 3.03 |
| 01/15/0: | Company Car - Gasoline | 5.00 | Corporate Card | USA (US Dollar) | 1.00 | 5.00 |
| 01/15/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | 0.00 |
| 01/18/0: | Postage | 3.85 | Employee | USA (US Dollar) | 1.00 | 3.85 |
| 01/22/0: | Company Car - Gasoline | 22.48 | Corporate Card | USA (US Dollar) | 1.00 | 22.48 |
| **01/23/0:** | **DME Product/Non Product** | **86.23** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **86.23** |
| *01/23/0:* | *DME Meals* | *86.23* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *86.23* |
| 01/24/0: | Telephone/Fax | 1.26 | Corporate Card | USA (US Dollar) | 1.00 | 1.26 |
| 01/24/0: | Company Car - Gasoline | 22.69 | Corporate Card | USA (US Dollar) | 1.00 | 22.69 |
| **01/24/0:** | **DME Product/Non Product** | **113.15** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **113.15** |
| *01/24/0:* | *DME Meals* | *113.15* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *113.15* |
| 01/24/0: | Company Car - Gasoline | 6.38 | Corporate Card | USA (US Dollar) | 1.00 | 6.38 |
| 01/25/0: | Company Car - Other | 8.00 | Corporate Card | USA (US Dollar) | 1.00 | 8.00 |
| 01/26/0: | Stationery | 6.29 | Corporate Card | USA (US Dollar) | 1.00 | 6.29 |
| 01/27/0: | Company Car - Gasoline | 21.39 | Corporate Card | USA (US Dollar) | 1.00 | 21.39 |
| **01/27/0:** | **DME Product/Non Product** | **2.59** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **2.59** |
| *01/27/0:* | *DME Meals* | *2.59* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *2.59* |
| **01/27/0:** | **DME Product/Non Product** | **22.02** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **22.02** |
| *01/27/0:* | *DME Meals* | *22.02* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *22.02* |
| **01/27/0:** | **DME Product/Non Product** | **70.54** | **Corporate Card** | **USA (US Dollar)** | **1.00** | **70.54** |
| *01/27/0:* | *DME Meals* | *70.54* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *70.54* |
| 01/28/0: | Company Car - Gasoline | 22.00 | Corporate Card | USA (US Dollar) | 1.00 | 22.00 |

## Charge to

| | |
|---|---|
| **Charge to:** | Default Cost Center |
| **Company Code:** | 0020 |
| **Cost Center:** | 6005090 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| | EXPENSE DETAIL SUMMARY | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 12/18/0? | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 12/18/0? | Postage | 13.65 | Reimbursable | | Non-Travel Related | No |
| 12/18/0? | Stationery | 3.68 | Reimbursable | | Non-Travel Related | No |
| 12/20/0? | Telephone/Fax | 20.02 | Reimbursable | | General Travel | No |
| **12/20/0?** | **DME Product/Non Product** | **21.55** | **Reimbursable** | | **Customer Related** | **No** |
| *12/20/0?* | *DME Meals* | *21.55* | *Reimbursable* | | *Customer Related* | *No* |
| 12/20/0? | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 12/20/0? | Company Car - Gasoline | 20.00 | Reimbursable | | General Travel | No |
| 12/22/0? | Company Car - Gasoline | 10.02 | Reimbursable | | General Travel | No |
| 12/28/0? | Company Car - Car Wash | 8.00 | Reimbursable | | General Travel | No |
| 12/30/0? | Stationery | 27.52 | Reimbursable | | Customer Related | No |
| 12/30/0? | Company Car - Gasoline | 22.64 | Reimbursable | | General Travel | No |
| 12/31/0? | Cellular Phone | 75.00 | Reimbursable | | General Travel | No |
| 12/31/0? | Cellular Phone | 75.00 | Reimbursable | | General Travel | No |
| 01/02/0? | Postage | 4.30 | Reimbursable | | Customer Related | No |
| 01/02/0? | Stationery | 28.07 | Reimbursable | | Customer Related | No |
| **01/02/0?** | **DME Product/Non Product** | **2.61** | **Reimbursable** | | **Sales Call** | **No** |
| *01/02/0?* | *DME Meals* | *2.61* | *Reimbursable* | | *Sales Call* | *No* |
| 01/03/0? | Postage | 3.15 | Reimbursable | | Customer Related | No |
| 01/03/0? | Stationery | 29.73 | Reimbursable | | Customer Related | No |
| 01/03/0? | Stationery | 19.08 | Reimbursable | | Customer Related | No |
| 01/03/0? | Stationery | 23.43 | Reimbursable | | Customer Related | No |
| 01/03/0? | Stationery | 2.36 | Reimbursable | | Customer Related | No |
| 01/03/0? | Company Car - Gasoline | 22.00 | Reimbursable | | General Travel | No |
| 01/03/0? | Parking | 5.00 | Reimbursable | | General Travel | No |
| **01/03/0?** | **DME Product/Non Product** | **14.61** | **Reimbursable** | | **Customer Related** | **No** |
| *01/03/0?* | *DME Meals* | *14.61* | *Reimbursable* | | *Customer Related* | *No* |
| 01/03/0? | Stationery | 53.77 | Reimbursable | | Customer Related | No |
| 01/05/0? | Company Car - Car Wash | 29.99 | Reimbursable | | General Travel | No |
| 01/05/0? | Company Car - Gasoline | 22.89 | Reimbursable | | General Travel | No |
| 01/06/0? | Stationery | 6.69 | Reimbursable | | Customer Related | No |
| **01/06/0?** | **DME Product/Non Product** | **23.65** | **Reimbursable** | | **Customer Related** | **No** |
| *01/06/0?* | *DME Meals* | *23.65* | *Reimbursable* | | *Customer Related* | *No* |
| 01/06/0? | Stationery | 15.10 | Reimbursable | | Customer Related | No |
| 01/06/0? | Company Car - Other | 2.25 | Reimbursable | | General Travel | No |
| **01/07/0?** | **DME Product/Non Product** | **78.93** | **Reimbursable** | | **Customer Related** | **No** |
| *01/07/0?* | *DME Meals* | *78.93* | *Reimbursable* | | *Customer Related* | *No* |
| **01/07/0?** | **DME Product/Non Product** | **16.22** | **Reimbursable** | | **Customer Related** | **No** |
| *01/07/0?* | *DME Meals* | *16.22* | *Reimbursable* | | *Customer Related* | *No* |
| 01/08/0? | Postage | 4.59 | Reimbursable | | Customer Related | No |
| 01/08/0? | Company Car - Gasoline | 15.13 | Reimbursable | | Customer Related | No |
| **01/08/0?** | **DME Product/Non Product** | **6.27** | **Reimbursable** | | **Customer Related** | **No** |
| *01/08/0?* | *DME Meals* | *6.27* | *Reimbursable* | | *Customer Related* | *No* |
| 01/09/0? | Stationery | 20.99 | Reimbursable | | Customer Related | No |
| 01/09/0? | Company Car - Gasoline | 19.57 | Reimbursable | | General Travel | No |
| **01/09/0?** | **DME Product/Non Product** | **7.42** | **Reimbursable** | | **Customer Related** | **No** |
| *01/09/0?* | *DME Meals* | *7.42* | *Reimbursable* | | *Customer Related* | *No* |
| 01/10/0? | Postage | 5.40 | Reimbursable | | Customer Related | No |
| **01/10/0?** | **DME Product/Non Product** | **11.99** | **Reimbursable** | | **Customer Related** | **No** |

# Express - Expense Report
## Expense and Miscellaneous Detail

| | | | | | |
|---|---|---|---|---|---|
| 01/10/0: | *DME Meals* | *11.99* | *Reimbursable* | *Customer Related* | *No* |
| 01/10/0: | Employee Meals & Entertainment | 27.00 | Reimbursable | Conference/Business | No |
| 01/14/0: | Company Car - Gasoline | 50.00 | Reimbursable | General Travel | No |
| **01/14/0:** | **DME Product/Non Product** | **13.66** | **Reimbursable** | **Customer Related** | **No** |
| *01/14/0:* | *DME Meals* | *13.66* | *Reimbursable* | *Customer Related* | *No* |
| **01/14/0:** | **DME Product/Non Product** | **35.69** | **Reimbursable** | **Customer Related** | **No** |
| *01/14/0:* | *DME Meals* | *35.69* | *Reimbursable* | *Customer Related* | *No* |
| 01/14/0: | Company Car - Gasoline | 10.00 | Reimbursable | General Travel | No |
| 01/14/0: | Company Car - Gasoline | 3.03 | Reimbursable | General Travel | No |
| 01/15/0: | Company Car - Gasoline | 5.00 | Reimbursable | General Travel | No |
| 01/15/0: | Company Car - Mileage | 0.00 | Reimbursable | | No |
| 01/18/0: | Postage | 3.85 | Reimbursable | Non-Travel Related | No |
| 01/22/0: | Company Car - Gasoline | 22.48 | Reimbursable | General Travel | No |
| **01/23/0:** | **DME Product/Non Product** | **86.23** | **Reimbursable** | **Customer Related** | **No** |
| *01/23/0:* | *DME Meals* | *86.23* | *Reimbursable* | *Customer Related* | *No* |
| 01/24/0: | Telephone/Fax | 1.26 | Reimbursable | Customer Related | No |
| 01/24/0: | Company Car - Gasoline | 22.69 | Reimbursable | General Travel | No |
| **01/24/0:** | **DME Product/Non Product** | **113.15** | **Reimbursable** | **Customer Related** | **No** |
| *01/24/0:* | *DME Meals* | *113.15* | *Reimbursable* | *Customer Related* | *No* |
| 01/24/0: | Company Car - Gasoline | 6.38 | Reimbursable | General Travel | No |
| 01/25/0: | Company Car - Other | 8.00 | Reimbursable | General Travel | No |
| 01/26/0: | Stationery | 6.29 | Reimbursable | Customer Related | No |
| 01/27/0: | Company Car - Gasoline | 21.39 | Reimbursable | Customer Related | No |
| **01/27/0:** | **DME Product/Non Product** | **2.59** | **Reimbursable** | **Customer Related** | **No** |
| *01/27/0:* | *DME Meals* | *2.59* | *Reimbursable* | *Customer Related* | *No* |
| **01/27/0:** | **DME Product/Non Product** | **22.02** | **Reimbursable** | **Customer Related** | **No** |
| *01/27/0:* | *DME Meals* | *22.02* | *Reimbursable* | *Customer Related* | *No* |
| **01/27/0:** | **DME Product/Non Product** | **70.54** | **Reimbursable** | **Customer Related** | **No** |
| *01/27/0:* | *DME Meals* | *70.54* | *Reimbursable* | *Customer Related* | *No* |
| 01/28/0: | Company Car - Gasoline | 22.00 | Reimbursable | General Travel | No |

### Cars used for Business Travel

| | |
|---|---|
| Car Type: | Company Car |
| VIN: | 2G1WF55E139166623 |
| Business: | 5192.0 |
| Personal: | 575.0 |

### Comments

| | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Review Items |
| Comment: | Colleen, $50 Expense for fuel is purchase of prepaid shell card when Amex authorised purchase for travel after use of card suspended for non payment. Previously explained this to you at out Kinkos meeting.Personal Mileage has been upwards to 675. |

# Express - Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | 586.68 |
| Employee ID | 00101855 | Total adjustments | 0.00 |
| Expense dates | 01/11/03-03/06/03 | Total reimbursable | 586.68 |
| Form ID | TEA100010667 | Credit card remittance | 479.38 |
| Approver | COLLEEN P DAVIS | Amount due Employee | 107.30 |

## EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 01/11/0: | Stationery | 224.95 | Corporate Card | USA (US Dollar) | 1.00 | | 224.95 |
| 01/11/0: | *Stationery* | *104.95* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *104.95* |
| 01/11/0: | *Stationery* | *120.00* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *120.00* |
| 01/31/0: | Company Car - Gasoline | 21.67 | Corporate Card | USA (US Dollar) | 1.00 | | 21.67 |
| 01/31/0: | **DME Product/Non Product** | **28.57** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **28.57** |
| 01/31/0: | *DME Meals* | *28.57* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *28.57* |
| 02/01/0: | Stationery | 16.14 | Corporate Card | USA (US Dollar) | 1.00 | | 16.14 |
| 02/02/0: | Company Car - Gasoline | 22.80 | Corporate Card | USA (US Dollar) | 1.00 | | 22.80 |
| 02/03/0: | **DME Product/Non Product** | **20.39** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **20.39** |
| 02/03/0: | *DME Meals* | *20.39* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *20.39* |
| 02/04/0: | Company Car - Other | 1.00 | Employee | USA (US Dollar) | 1.00 | | 1.00 |
| 02/06/0: | Company Car - Gasoline | 23.10 | Corporate Card | USA (US Dollar) | 1.00 | | 23.10 |
| 02/09/0: | Company Car - Gasoline | 23.55 | Corporate Card | USA (US Dollar) | 1.00 | | 23.55 |
| 02/10/0: | **DME Product/Non Product** | **13.39** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **13.39** |
| 02/10/0: | *DME Meals* | *13.39* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *13.39* |
| 02/10/0: | Postage | 7.77 | Corporate Card | USA (US Dollar) | 1.00 | | 7.77 |
| 02/10/0: | Postage | 7.77 | Employee | USA (US Dollar) | 1.00 | | 7.77 |
| 02/11/0: | **DME Product/Non Product** | **39.63** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **39.63** |
| 02/11/0: | *DME Meals* | *39.63* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *39.63* |
| 02/11/0: | Company Car - Other | 2.65 | Employee | USA (US Dollar) | 1.00 | | 2.65 |
| 02/13/0: | **DME Product/Non Product** | **13.44** | **Corporate Card** | **USA (US Dollar)** | **1.00** | | **13.44** |
| 02/13/0: | *DME Meals* | *13.44* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *13.44* |
| 02/13/0: | Company Car - Gasoline | 22.85 | Corporate Card | USA (US Dollar) | 1.00 | | 22.85 |
| 02/17/0: | Stationery | 12.35 | Employee | USA (US Dollar) | 1.00 | | 12.35 |
| 02/19/0: | Company Car - Gasoline | 15.03 | Employee | USA (US Dollar) | 1.00 | | 15.03 |
| 02/20/0: | Company Car - Gasoline | 20.00 | Employee | USA (US Dollar) | 1.00 | | 20.00 |
| 02/22/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 02/22/0: | Company Car - Gasoline | 5.00 | Employee | USA (US Dollar) | 1.00 | | 5.00 |
| 02/22/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 02/24/0: | Telephone/Fax | 1.13 | Corporate Card | USA (US Dollar) | 1.00 | | 1.13 |
| 02/24/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 02/27/0: | **DME Product/Non Product** | **13.50** | **Employee** | **USA (US Dollar)** | **1.00** | | **13.50** |
| 02/27/0: | *DME Meals* | *13.50* | *Employee* | *USA (US Dollar)* | *1.00* | | *13.50* |
| 03/06/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | | 0.00 |

## Charge to

| | |
|---|---|
| Charge to: | Default Cost Center |
| Company Code: | 0020 |
| Cost Center: | 6005090 |

## Express - Expense Report
## Expense and Miscellaneous Detail

| EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 01/11/0: | **Stationery** | **224.95** | **Reimbursable** | | **Support Services** | **No** |
| *01/11/0:* | *Stationery* | *104.95* | *Reimbursable* | | *Support Services* | *No* |
| *01/11/0:* | *Stationery* | *120.00* | *Reimbursable* | | *Support Services* | *No* |
| 01/31/0: | Company Car - Gasoline | 21.67 | Reimbursable | | General Travel | No |
| **01/31/0:** | **DME Product/Non Product** | **28.57** | **Reimbursable** | | **Customer Related** | **No** |
| *01/31/0:* | *DME Meals* | *28.57* | *Reimbursable* | | *Customer Related* | *No* |
| 02/01/0: | Stationery | 16.14 | Reimbursable | | Customer Related | No |
| 02/02/0: | Company Car - Gasoline | 22.80 | Reimbursable | | General Travel | No |
| **02/03/0:** | **DME Product/Non Product** | **20.39** | **Reimbursable** | | **Customer Related** | **No** |
| *02/03/0:* | *DME Meals* | *20.39* | *Reimbursable* | | *Customer Related* | *No* |
| 02/04/0: | Company Car - Other | 1.00 | Reimbursable | | General Travel | No |
| 02/06/0: | Company Car - Gasoline | 23.10 | Reimbursable | | General Travel | No |
| 02/09/0: | Company Car - Gasoline | 23.55 | Reimbursable | | General Travel | No |
| **02/10/0:** | **DME Product/Non Product** | **13.39** | **Reimbursable** | | **Customer Related** | **No** |
| *02/10/0:* | *DME Meals* | *13.39* | *Reimbursable* | | *Customer Related* | *No* |
| 02/10/0: | Postage | 7.77 | Reimbursable | | Customer Related | No |
| 02/10/0: | Postage | 7.77 | Reimbursable | | Customer Related | No |
| **02/11/0:** | **DME Product/Non Product** | **39.63** | **Reimbursable** | | **Customer Related** | **No** |
| *02/11/0:* | *DME Meals* | *39.63* | *Reimbursable* | | *Customer Related* | *No* |
| 02/11/0: | Company Car - Other | 2.65 | Reimbursable | | General Travel | No |
| **02/13/0:** | **DME Product/Non Product** | **13.44** | **Reimbursable** | | **Customer Related** | **No** |
| *02/13/0:* | *DME Meals* | *13.44* | *Reimbursable* | | *Customer Related* | *No* |
| 02/13/0: | Company Car - Gasoline | 22.85 | Reimbursable | | General Travel | No |
| 02/17/0: | Stationery | 12.35 | Reimbursable | | Customer Related | No |
| 02/19/0: | Company Car - Gasoline | 15.03 | Reimbursable | | General Travel | No |
| 02/20/0: | Company Car - Gasoline | 20.00 | Reimbursable | | General Travel | No |
| 02/22/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 02/22/0: | Company Car - Gasoline | 5.00 | Reimbursable | | General Travel | No |
| 02/22/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 02/24/0: | Telephone/Fax | 1.13 | Reimbursable | | General Travel | No |
| 02/24/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| **02/27/0:** | **DME Product/Non Product** | **13.50** | **Reimbursable** | | **Customer Related** | **No** |
| *02/27/0:* | *DME Meals* | *13.50* | *Reimbursable* | | *Customer Related* | *No* |
| 03/06/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |

| Cars used for Business Travel |
|---|

| | |
|---|---|
| Car Type: | Company Car |
| VIN: | 2G1WF55E139166623 |
| Business: | 2258.0 |
| Personal: | 150.0 |

# Express - Expense Report
## Expense and Miscellaneous Detail

| Comments |
| --- |

Name:       JOHN W GACHAGO

Subject:    Card Data  $224 Charge

Comment:    Colleen following your approval the only amount BMS is paying on the charge of 224.95 is 104.95. A credit has been appplied to my Amex for the difference of $120 which I paid out of pocket. Franklin planner cost is $129.


Name:       JOHN W GACHAGO

Subject:    Amex

Comment:    I am still using personal funds for BMS business as my Amex card is still unpaid.


Name:       COLLEEN P DAVIS

Subject:    **Reject**

Comment:    There are no miles entered for the car.  Please update


Name:       JOHN W GACHAGO

Subject:    Submit

Comment:    Colleen if you look at the 0.00 under car mileage and highlight it you will now see I entered miles on 3/6 .

# Express - Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | 339.27 |
| Employee ID | 00101855 | Total adjustments | 0.00 |
| Expense dates | 03/03/03-03/31/03 | Total reimbursable | 339.27 |
| Form ID | TEA100025005 | Credit card remittance | 6.40 |
| Approver | COLLEEN P DAVIS | Amount due Employee | 332.87 |

## EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 03/03/0: | Company Car - Gasoline | 20.00 | Employee | USA (US Dollar) | 1.00 | | 20.00 |
| 03/04/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/04/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/05/0: | Postage | 1.26 | Employee | USA (US Dollar) | 1.00 | | 1.26 |
| 03/05/0: | Postage | 7.64 | Employee | USA (US Dollar) | 1.00 | | 7.64 |
| 03/07/0: | Company Car - Gasoline | 20.01 | Employee | USA (US Dollar) | 1.00 | | 20.01 |
| 03/10/0: | Company Car - Gasoline | 15.01 | Employee | USA (US Dollar) | 1.00 | | 15.01 |
| 03/12/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/13/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| **03/14/0:** | **DME Product/Non Product** | **18.59** | **Employee** | **USA (US Dollar)** | **1.00** | | **18.59** |
| *03/14/0:* | *DME Other* | *18.59* | *Employee* | *USA (US Dollar)* | *1.00* | | *18.59* |
| 03/14/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/15/0: | Company Car - Car Wash | 16.00 | Employee | USA (US Dollar) | 1.00 | | 16.00 |
| 03/15/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/15/0: | Company Car - Gasoline | 5.00 | Employee | USA (US Dollar) | 1.00 | | 5.00 |
| 03/15/0: | Company Car - Gasoline | 24.11 | Employee | USA (US Dollar) | 1.00 | | 24.11 |
| 03/16/0: | Company Car - Gasoline | 8.00 | Employee | USA (US Dollar) | 1.00 | | 8.00 |
| 03/17/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/18/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/19/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/19/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/19/0: | Company Car - Gasoline | 10.08 | Employee | USA (US Dollar) | 1.00 | | 10.08 |
| 03/19/0: | Company Car - Gasoline | 5.00 | Employee | USA (US Dollar) | 1.00 | | 5.00 |
| 03/21/0: | Company Car - Gasoline | 11.00 | Employee | USA (US Dollar) | 1.00 | | 11.00 |
| 03/24/0: | Telephone/Fax | 6.40 | Corporate Card | USA (US Dollar) | 1.00 | | 6.40 |
| 03/24/0: | Company Car - Gasoline | 8.00 | Employee | USA (US Dollar) | 1.00 | | 8.00 |
| **03/25/0:** | **DME Product/Non Product** | **43.17** | **Employee** | **USA (US Dollar)** | **1.00** | | **43.17** |
| *03/25/0:* | *DME Meals* | *43.17* | *Employee* | *USA (US Dollar)* | *1.00* | | *43.17* |
| 03/25/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 03/31/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | | 0.00 |
| 03/31/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |

## Charge to

| Charge to: | Default Cost Center |
|---|---|
| Company Code: | 0020 |
| Cost Center: | 6005090 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
|------|-------------|--------|-----------|---------|----------|------------------|
| | | | EXPENSE DETAIL SUMMARY | | | |
| 03/03/0: | Company Car - Gasoline | 20.00 | Reimbursable | | General Travel | No |
| 03/04/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/04/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/05/0: | Postage | 1.26 | Reimbursable | | Customer Related | No |
| 03/05/0: | Postage | 7.64 | Reimbursable | | Customer Related | No |
| 03/07/0: | Company Car - Gasoline | 20.01 | Reimbursable | | General Travel | No |
| 03/10/0: | Company Car - Gasoline | 15.01 | Reimbursable | | General Travel | No |
| 03/12/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/13/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| **03/14/0:** | **DME Product/Non Product** | **18.59** | **Reimbursable** | | **Customer Related** | **No** |
| *03/14/0:* | *DME Other* | *18.59* | *Reimbursable* | | *Customer Related* | *No* |
| 03/14/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/15/0: | Company Car - Car Wash | 16.00 | Reimbursable | | General Travel | No |
| 03/15/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/15/0: | Company Car - Gasoline | 5.00 | Reimbursable | | General Travel | No |
| 03/15/0: | Company Car - Gasoline | 24.11 | Reimbursable | | General Travel | No |
| 03/16/0: | Company Car - Gasoline | 8.00 | Reimbursable | | General Travel | No |
| 03/17/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/18/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/19/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/19/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/19/0: | Company Car - Gasoline | 10.08 | Reimbursable | | General Travel | No |
| 03/19/0: | Company Car - Gasoline | 5.00 | Reimbursable | | General Travel | No |
| 03/21/0: | Company Car - Gasoline | 11.00 | Reimbursable | | General Travel | No |
| 03/24/0: | Telephone/Fax | 6.40 | Reimbursable | | Customer Related | No |
| 03/24/0: | Company Car - Gasoline | 8.00 | Reimbursable | | General Travel | No |
| **03/25/0:** | **DME Product/Non Product** | **43.17** | **Reimbursable** | | **Customer Related** | **No** |
| *03/25/0:* | *DME Meals* | *43.17* | *Reimbursable* | | *Customer Related* | *No* |
| 03/25/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 03/31/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |
| 03/31/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |

| Cars used for Business Travel |
|---|

| | |
|---|---|
| Car Type: | Company Car |
| VIN: | 2G1WF55E139166623 |
| Business: | 1547.0 |
| Personal: | 941.0 |

# Express - Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | 431.46 |
| Employee ID | 00101855 | Total adjustments | 0.00 |
| Expense dates | 03/03/03-04/29/03 | Total reimbursable | 431.46 |
| Form ID | TEA100042385 | Credit card remittance | 138.82 |
| Approver | COLLEEN P DAVIS | Amount due Employee | 292.64 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 03/03/0: | Stationery | 8.44 | Employee | USA (US Dollar) | 1.00 | | 8.44 |
| 03/31/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | | 0.00 |
| 04/01/0: | Company Car - Other | 0.06 | Corporate Card | US Dollar | 1.00 | | 0.06 |
| 04/01/0: | Company Car - Gasoline | 13.00 | Employee | USA (US Dollar) | 1.00 | | 13.00 |
| 04/01/0: | Stationery | 0.38 | Employee | USA (US Dollar) | 1.00 | | 0.38 |
| 04/03/0: | Company Car - Gasoline | 23.43 | Employee | USA (US Dollar) | 1.00 | | 23.43 |
| **04/04/0:** | **DME Product/Non Product** | **24.25** | **Employee** | **USA (US Dollar)** | **1.00** | | **24.25** |
| *04/04/0:* | *DME Meals* | *24.25* | *Employee* | *USA (US Dollar)* | *1.00* | | *24.25* |
| **04/07/0:** | **DME Product/Non Product** | **39.35** | **Corporate Card** | **US Dollar** | **1.00** | | **39.35** |
| *04/07/0:* | *DME Meals* | *39.35* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *39.35* |
| 04/07/0: | Postage | 8.98 | Corporate Card | US Dollar | 1.00 | | 8.98 |
| 04/07/0: | Stationery | 3.00 | Employee | US Dollar | 1.00 | | 3.00 |
| 04/08/0: | Company Car - Gasoline | 10.00 | Corporate Card | US Dollar | 1.00 | | 10.00 |
| 04/09/0: | Stationery | 31.47 | Corporate Card | US Dollar | 1.00 | | 31.47 |
| 04/09/0: | Company Car - Gasoline | 15.00 | Corporate Card | US Dollar | 1.00 | | 15.00 |
| 04/09/0: | Company Car - Gasoline | 15.00 | Employee | USA (US Dollar) | 1.00 | | 15.00 |
| **04/11/0:** | **DME Product/Non Product** | **10.99** | **Corporate Card** | **US Dollar** | **1.00** | | **10.99** |
| *04/11/0:* | *DME Meals* | *10.99* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *10.99* |
| 04/11/0: | Company Car - Gasoline | 15.01 | Employee | USA (US Dollar) | 1.00 | | 15.01 |
| 04/11/0: | Stationery | 1.50 | Employee | USA (US Dollar) | 1.00 | | 1.50 |
| **04/14/0:** | **DME Product/Non Product** | **47.38** | **Employee** | **USA (US Dollar)** | **1.00** | | **47.38** |
| *04/14/0:* | *DME Meals* | *47.38* | *Employee* | *USA (US Dollar)* | *1.00* | | *47.38* |
| **04/14/0:** | **DME Product/Non Product** | **7.56** | **Employee** | **USA (US Dollar)** | **1.00** | | **7.56** |
| *04/14/0:* | *DME Meals* | *7.56* | *Employee* | *USA (US Dollar)* | *1.00* | | *7.56* |
| 04/14/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 04/18/0: | Postage | 4.30 | Employee | USA (US Dollar) | 1.00 | | 4.30 |
| 04/21/0: | Stationery | 4.42 | Employee | USA (US Dollar) | 1.00 | | 4.42 |
| 04/21/0: | Stationery | 31.99 | Employee | USA (US Dollar) | 1.00 | | 31.99 |
| **04/22/0:** | **DME Product/Non Product** | **6.71** | **Employee** | **USA (US Dollar)** | **1.00** | | **6.71** |
| *04/22/0:* | *DME Meals* | *6.71* | *Employee* | *USA (US Dollar)* | *1.00* | | *6.71* |
| **04/25/0:** | **DME Product/Non Product** | **54.29** | **Employee** | **USA (US Dollar)** | **1.00** | | **54.29** |
| *04/25/0:* | *DME Meals* | *54.29* | *Employee* | *USA (US Dollar)* | *1.00* | | *54.29* |
| 04/25/0: | Company Car - Gasoline | 15.00 | Employee | USA (US Dollar) | 1.00 | | 15.00 |
| 04/27/0: | Stationery | 6.98 | Employee | USA (US Dollar) | 1.00 | | 6.98 |
| 04/29/0: | Company Car - Gasoline | 22.97 | Corporate Card | US Dollar | 1.00 | | 22.97 |

### Charge to

| | |
|---|---|
| Charge to: | Default Cost Center |
| Company Code: | 0020 |
| Cost Center: | 6005090 |

## Express - Expense Report
## Expense and Miscellaneous Detail

| EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 03/03/0: | Stationery | 8.44 | Reimbursable | | Customer Related | No |
| 03/31/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |
| 04/01/0: | Company Car - Other | 0.06 | Reimbursable | | General Travel | No |
| 04/01/0: | Company Car - Gasoline | 13.00 | Reimbursable | | General Travel | No |
| 04/01/0: | Stationery | 0.38 | Reimbursable | | Customer Related | No |
| 04/03/0: | Company Car - Gasoline | 23.43 | Reimbursable | | General Travel | No |
| **04/04/0:** | **DME Product/Non Product** | **24.25** | **Reimbursable** | | **Customer Related** | **No** |
| *04/04/0:* | *DME Meals* | *24.25* | *Reimbursable* | | *Customer Related* | *No* |
| **04/07/0:** | **DME Product/Non Product** | **39.35** | **Reimbursable** | | **Customer Related** | **No** |
| *04/07/0:* | *DME Meals* | *39.35* | *Reimbursable* | | *Customer Related* | *No* |
| 04/07/0: | Postage | 8.98 | Reimbursable | | Customer Related | No |
| 04/07/0: | Stationery | 3.00 | Reimbursable | | Customer Related | No |
| 04/08/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 04/09/0: | Stationery | 31.47 | Reimbursable | | Customer Related | No |
| 04/09/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| 04/09/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| **04/11/0:** | **DME Product/Non Product** | **10.99** | **Reimbursable** | | **Customer Related** | **No** |
| *04/11/0:* | *DME Meals* | *10.99* | *Reimbursable* | | *Customer Related* | *No* |
| 04/11/0: | Company Car - Gasoline | 15.01 | Reimbursable | | General Travel | No |
| 04/11/0: | Stationery | 1.50 | Reimbursable | | Customer Related | No |
| **04/14/0:** | **DME Product/Non Product** | **47.38** | **Reimbursable** | | **Customer Related** | **No** |
| *04/14/0:* | *DME Meals* | *47.38* | *Reimbursable* | | *Customer Related* | *No* |
| **04/14/0:** | **DME Product/Non Product** | **7.56** | **Reimbursable** | | **Customer Related** | **No** |
| *04/14/0:* | *DME Meals* | *7.56* | *Reimbursable* | | *Customer Related* | *No* |
| 04/14/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 04/18/0: | Postage | 4.30 | Reimbursable | | Customer Related | No |
| 04/21/0: | Stationery | 4.42 | Reimbursable | | Customer Related | No |
| 04/21/0: | Stationery | 31.99 | Reimbursable | | Customer Related | No |
| **04/22/0:** | **DME Product/Non Product** | **6.71** | **Reimbursable** | | **Customer Related** | **No** |
| *04/22/0:* | *DME Meals* | *6.71* | *Reimbursable* | | *Customer Related* | *No* |
| **04/25/0:** | **DME Product/Non Product** | **54.29** | **Reimbursable** | | **Customer Related** | **No** |
| *04/25/0:* | *DME Meals* | *54.29* | *Reimbursable* | | *Customer Related* | *No* |
| 04/25/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| 04/27/0: | Stationery | 6.98 | Reimbursable | | Customer Related | No |
| 04/29/0: | Company Car - Gasoline | 22.97 | Reimbursable | | General Travel | No |

| Cars used for Business Travel |
|---|

Car Type:   Company Car
VIN:   2G1WF55E139166623
Business:   2370.0
Personal:   266.0

**Express Expense Report**
**Employee and Expense Summary**

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | 1184.40 |
| Employee ID | 00101855 | Total adjustments | 0.00 |
| Expense dates | 04/29/03-06/03/03 | Total reimbursable | 1184.40 |
| Form ID | TEA100063018 | Credit card remittance | 1183.40 |
| Approver | COLLEEN P DAVIS | Amount due Employee | 1.00 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 04/29/0: | Stationery | 15.00 | Corporate Card | US Dollar | 1.00 | | 15.00 |
| 05/01/0: | Stationery | 29.99 | Corporate Card | US Dollar | 1.00 | | 29.99 |
| 05/01/0: | Telephone/Fax | 150.00 | Corporate Card | US Dollar | 1.00 | | 150.00 |
| 05/02/0: | Stationery | 15.26 | Corporate Card | US Dollar | 1.00 | | 15.26 |
| 05/02/0: | Company Car - Gasoline | 15.01 | Corporate Card | US Dollar | 1.00 | | 15.01 |
| **05/04/0:** | **Company Car - Gasoline** | **32.70** | **Corporate Card** | **US Dollar** | **1.00** | | **32.70** |
| 05/04/0: | *Company Car - Gasoline* | *24.70* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *24.70* |
| 05/04/0: | *Company Car - Car Wash* | *8.00* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *8.00* |
| 05/06/0: | Company Car - Gasoline | 24.43 | Corporate Card | US Dollar | 1.00 | | 24.43 |
| **05/06/0:** | **DME Product/Non Product** | **22.43** | **Corporate Card** | **US Dollar** | **1.00** | | **22.43** |
| 05/06/0: | *DME Meals* | *22.43* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *22.43* |
| **05/07/0:** | **DME Product/Non Product** | **39.83** | **Corporate Card** | **US Dollar** | **1.00** | | **39.83** |
| 05/07/0: | *DME Meals* | *39.83* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *39.83* |
| 05/07/0: | Postage | 4.49 | Corporate Card | US Dollar | 1.00 | | 4.49 |
| **05/07/0:** | **DME Product/Non Product** | **18.28** | **Corporate Card** | **US Dollar** | **1.00** | | **18.28** |
| 05/07/0: | *DME Meals* | *18.28* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *18.28* |
| 05/07/0: | Company Car - Car Wash | 6.50 | Corporate Card | US Dollar | 1.00 | | 6.50 |
| 05/08/0: | Company Car - Gasoline | 23.00 | Corporate Card | US Dollar | 1.00 | | 23.00 |
| **05/09/0:** | **DME Product/Non Product** | **25.17** | **Corporate Card** | **US Dollar** | **1.00** | | **25.17** |
| 05/09/0: | *DME Meals* | *25.17* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *25.17* |
| 05/12/0: | Postage | 4.05 | Corporate Card | US Dollar | 1.00 | | 4.05 |
| 05/12/0: | Company Car - Gasoline | 10.01 | Corporate Card | US Dollar | 1.00 | | 10.01 |
| 05/13/0: | Company Car - Gasoline | 22.51 | Corporate Card | US Dollar | 1.00 | | 22.51 |
| **05/14/0:** | **DME Product/Non Product** | **33.55** | **Corporate Card** | **US Dollar** | **1.00** | | **33.55** |
| 05/14/0: | *DME Meals* | *33.55* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *33.55* |
| **05/15/0:** | **DME Product/Non Product** | **98.57** | **Corporate Card** | **US Dollar** | **1.00** | | **98.57** |
| 05/15/0: | *DME Meals* | *98.57* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *98.57* |
| 05/15/0: | Postage | 7.35 | Corporate Card | US Dollar | 1.00 | | 7.35 |
| **05/16/0:** | **DME Product/Non Product** | **12.50** | **Corporate Card** | **US Dollar** | **1.00** | | **12.50** |
| 05/16/0: | *DME Meals* | *12.50* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *12.50* |
| 05/16/0: | Company Car - Gasoline | 5.00 | Corporate Card | US Dollar | 1.00 | | 5.00 |
| 05/16/0: | Company Car - Gasoline | 12.70 | Corporate Card | US Dollar | 1.00 | | 12.70 |
| **05/19/0:** | **DME Product/Non Product** | **4.81** | **Corporate Card** | **US Dollar** | **1.00** | | **4.81** |
| 05/19/0: | *DME Meals* | *4.81* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *4.81* |
| 05/19/0: | Company Car - Gasoline | 15.59 | Corporate Card | US Dollar | 1.00 | | 15.59 |
| 05/20/0: | Company Car - Gasoline | 10.00 | Corporate Card | US Dollar | 1.00 | | 10.00 |
| 05/21/0: | Company Car - Gasoline | 23.36 | Corporate Card | US Dollar | 1.00 | | 23.36 |
| **05/22/0:** | **DME Product/Non Product** | **22.26** | **Corporate Card** | **US Dollar** | **1.00** | | **22.26** |
| 05/22/0: | *DME Meals* | *22.26* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *22.26* |
| **05/22/0:** | **DME Product/Non Product** | **40.75** | **Corporate Card** | **US Dollar** | **1.00** | | **40.75** |
| 05/22/0: | *DME Meals* | *40.75* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *40.75* |
| **05/23/0:** | **DME Product/Non Product** | **13.50** | **Corporate Card** | **US Dollar** | **1.00** | | **13.50** |

# Express - Expense Report
## Employee and Expense Summary

| Date | Description | Amount | Payment | Currency | Rate | Total |
|---|---|---|---|---|---|---|
| 05/23/0: | *DME Meals* | *13.50* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *13.50* |
| **05/23/0:** | **DME Product/Non Product** | **64.33** | **Corporate Card** | **US Dollar** | **1.00** | **64.33** |
| 05/23/0: | *DME Meals* | *64.33* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *64.33* |
| 05/23/0: | Company Car - Gasoline | 15.00 | Corporate Card | US Dollar | 1.00 | 15.00 |
| 05/24/0: | Telephone/Fax | 0.88 | Corporate Card | US Dollar | 1.00 | 0.88 |
| **05/27/0:** | **DME Product/Non Product** | **14.18** | **Corporate Card** | **US Dollar** | **1.00** | **14.18** |
| 05/27/0: | *DME Meals* | *14.18* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *14.18* |
| 05/27/0: | Stationery | 7.22 | Corporate Card | US Dollar | 1.00 | 7.22 |
| 05/27/0: | Stationery | 10.00 | Corporate Card | US Dollar | 1.00 | 10.00 |
| 05/27/0: | Stationery | 1.83 | Corporate Card | US Dollar | 1.00 | 1.83 |
| 05/27/0: | Stationery | 5.80 | Corporate Card | US Dollar | 1.00 | 5.80 |
| 05/28/0: | Stationery | 20.99 | Corporate Card | US Dollar | 1.00 | 20.99 |
| **05/28/0:** | **DME Product/Non Product** | **17.40** | **Corporate Card** | **US Dollar** | **1.00** | **17.40** |
| 05/28/0: | *DME Meals* | *17.40* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *17.40* |
| 05/28/0: | Company Car - Gasoline | 23.00 | Corporate Card | US Dollar | 1.00 | 23.00 |
| **05/29/0:** | **DME Product/Non Product** | **166.73** | **Corporate Card** | **US Dollar** | **1.00** | **166.73** |
| 05/29/0: | *DME Meals* | *166.73* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *166.73* |
| 05/29/0: | Stationery | 12.16 | Corporate Card | US Dollar | 1.00 | 12.16 |
| 05/30/0: | Stationery | 42.28 | Corporate Card | US Dollar | 1.00 | 42.28 |
| 05/30/0: | Company Car - Gasoline | 23.00 | Corporate Card | US Dollar | 1.00 | 23.00 |
| 05/31/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | 0.00 |
| 06/03/0: | Parking | 1.00 | Employee | USA (US Dollar) | 1.00 | 1.00 |

| Charge to |
|---|

**Charge to:**   Default Cost Center
**Company Code:**   0020
**Cost Center:**   6005090

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
|------|--------------|--------|-----------|---------|----------|------------------|
| | EXPENSE DETAIL SUMMARY | | | | | |
| 04/29/0: | Stationery | 15.00 | Reimbursable | | General Travel | No |
| 05/01/0: | Stationery | 29.99 | Reimbursable | | General Travel | No |
| 05/01/0: | Telephone/Fax | 150.00 | Reimbursable | | Customer Related | No |
| 05/02/0: | Stationery | 15.26 | Reimbursable | | Customer Related | No |
| 05/02/0: | Company Car - Gasoline | 15.01 | Reimbursable | | General Travel | No |
| **05/04/0:** | **Company Car - Gasoline** | **32.70** | **Reimbursable** | | **General Travel** | **No** |
| *05/04/0:* | *Company Car - Gasoline* | *24.70* | *Reimbursable* | | *General Travel* | *No* |
| *05/04/0:* | *Company Car - Car Wash* | *8.00* | *Reimbursable* | | *General Travel* | *No* |
| 05/06/0: | Company Car - Gasoline | 24.43 | Reimbursable | | General Travel | No |
| **05/06/0:** | **DME Product/Non Product** | **22.43** | **Reimbursable** | | **Customer Related** | **No** |
| *05/06/0:* | *DME Meals* | *22.43* | *Reimbursable* | | *Customer Related* | *No* |
| **05/07/0:** | **DME Product/Non Product** | **39.83** | **Reimbursable** | | **Customer Related** | **No** |
| *05/07/0:* | *DME Meals* | *39.83* | *Reimbursable* | | *Customer Related* | *No* |
| 05/07/0: | Postage | 4.49 | Reimbursable | | Customer Related | No |
| **05/07/0:** | **DME Product/Non Product** | **18.28** | **Reimbursable** | | **Customer Related** | **No** |
| *05/07/0:* | *DME Meals* | *18.28* | *Reimbursable* | | *Customer Related* | *No* |
| 05/07/0: | Company Car - Car Wash | 6.50 | Reimbursable | | General Travel | No |
| 05/08/0: | Company Car - Gasoline | 23.00 | Reimbursable | | General Travel | No |
| **05/09/0:** | **DME Product/Non Product** | **25.17** | **Reimbursable** | | **Customer Related** | **No** |
| *05/09/0:* | *DME Meals* | *25.17* | *Reimbursable* | | *Customer Related* | *No* |
| 05/12/0: | Postage | 4.05 | Reimbursable | | Customer Related | No |
| 05/12/0: | Company Car - Gasoline | 10.01 | Reimbursable | | General Travel | No |
| 05/13/0: | Company Car - Gasoline | 22.51 | Reimbursable | | General Travel | No |
| **05/14/0:** | **DME Product/Non Product** | **33.55** | **Reimbursable** | | **Customer Related** | **No** |
| *05/14/0:* | *DME Meals* | *33.55* | *Reimbursable* | | *Customer Related* | *No* |
| **05/15/0:** | **DME Product/Non Product** | **98.57** | **Reimbursable** | | **Customer Related** | **No** |
| *05/15/0:* | *DME Meals* | *98.57* | *Reimbursable* | | *Customer Related* | *No* |
| 05/15/0: | Postage | 7.35 | Reimbursable | | General Travel | No |
| **05/16/0:** | **DME Product/Non Product** | **12.50** | **Reimbursable** | | **Customer Related** | **No** |
| *05/16/0:* | *DME Meals* | *12.50* | *Reimbursable* | | *Customer Related* | *No* |
| 05/16/0: | Company Car - Gasoline | 5.00 | Reimbursable | | General Travel | No |
| 05/16/0: | Company Car - Gasoline | 12.70 | Reimbursable | | General Travel | No |
| **05/19/0:** | **DME Product/Non Product** | **4.81** | **Reimbursable** | | **Customer Related** | **No** |
| *05/19/0:* | *DME Meals* | *4.81* | *Reimbursable* | | *Customer Related* | *No* |
| 05/19/0: | Company Car - Gasoline | 15.59 | Reimbursable | | General Travel | No |
| 05/20/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 05/21/0: | Company Car - Gasoline | 23.36 | Reimbursable | | General Travel | No |
| **05/22/0:** | **DME Product/Non Product** | **22.26** | **Reimbursable** | | **Customer Related** | **No** |
| *05/22/0:* | *DME Meals* | *22.26* | *Reimbursable* | | *Customer Related* | *No* |
| **05/22/0:** | **DME Product/Non Product** | **40.75** | **Reimbursable** | | **Customer Related** | **No** |
| *05/22/0:* | *DME Meals* | *40.75* | *Reimbursable* | | *Customer Related* | *No* |
| **05/23/0:** | **DME Product/Non Product** | **13.50** | **Reimbursable** | | **Customer Related** | **No** |
| *05/23/0:* | *DME Meals* | *13.50* | *Reimbursable* | | *Customer Related* | *No* |
| **05/23/0:** | **DME Product/Non Product** | **64.33** | **Reimbursable** | | **Customer Related** | **No** |
| *05/23/0:* | *DME Meals* | *64.33* | *Reimbursable* | | *Customer Related* | *No* |
| 05/23/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| 05/24/0: | Telephone/Fax | 0.88 | Reimbursable | | General Travel | No |
| **05/27/0:** | **DME Product/Non Product** | **14.18** | **Reimbursable** | | **Customer Related** | **No** |
| *05/27/0:* | *DME Meals* | *14.18* | *Reimbursable* | | *Customer Related* | *No* |

## Express - Expense Report
## Expense and Miscellaneous Detail

| 05/27/0: | Stationery | 7.22 | Reimbursable | Customer Related | No |
|---|---|---|---|---|---|
| 05/27/0: | Stationery | 10.00 | Reimbursable | General Travel | No |
| 05/27/0: | Stationery | 1.83 | Reimbursable | General Travel | No |
| 05/27/0: | Stationery | 5.80 | Reimbursable | General Travel | No |
| 05/28/0: | Stationery | 20.99 | Reimbursable | General Travel | No |
| **05/28/0:** | **DME Product/Non Product** | **17.40** | **Reimbursable** | **Customer Related** | **No** |
| *05/28/0:* | *DME Meals* | *17.40* | *Reimbursable* | *Customer Related* | *No* |
| 05/28/0: | Company Car - Gasoline | 23.00 | Reimbursable | General Travel | No |
| **05/29/0:** | **DME Product/Non Product** | **166.73** | **Reimbursable** | **Customer Related** | **No** |
| *05/29/0:* | *DME Meals* | *166.73* | *Reimbursable* | *Customer Related* | *No* |
| 05/29/0: | Stationery | 12.16 | Reimbursable | Customer Related | No |
| 05/30/0: | Stationery | 42.28 | Reimbursable | General Travel | No |
| 05/30/0: | Company Car - Gasoline | 23.00 | Reimbursable | General Travel | No |
| 05/31/0: | Company Car - Mileage | 0.00 | Reimbursable | | No |
| 06/03/0: | Parking | 1.00 | Reimbursable | General Travel | No |

### Cars used for Business Travel

| | |
|---|---|
| **Car Type:** | Company Car |
| **VIN:** | 45885 |
| **Business:** | 1546.0 |
| **Personal:** | 287.0 |

# Express Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | 1260.11 |
| Employee ID | 00101855 | Total adjustments | 0.00 |
| Expense dates | 05/29/03-06/30/03 | Total reimbursable | 1260.11 |
| Form ID | TEA100078955 | Credit card remittance | 1201.03 |
| Approver | COLLEEN P DAVIS | Amount due Employee | 59.08 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 05/29/0: | Stationery | 12.16 | Corporate Card | USA (US Dollar) | 1.00 | | 12.16 |
| **06/02/0:** | **DME Product/Non Product** | **12.93** | **Corporate Card** | **US Dollar** | **1.00** | | **12.93** |
| *06/02/0:* | *DME Meals* | *12.93* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *12.93* |
| 06/03/0: | Company Car - Gasoline | 10.00 | Corporate Card | US Dollar | 1.00 | | 10.00 |
| **06/03/0:** | **DME Product/Non Product** | **19.90** | **Corporate Card** | **US Dollar** | **1.00** | | **19.90** |
| *06/03/0:* | *DME Meals* | *19.90* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *19.90* |
| **06/03/0:** | **DME Product/Non Product** | **28.20** | **Corporate Card** | **US Dollar** | **1.00** | | **28.20** |
| *06/03/0:* | *DME Meals* | *28.20* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *28.20* |
| 06/04/0: | Company Car - Gasoline | 22.00 | Corporate Card | US Dollar | 1.00 | | 22.00 |
| 06/04/0: | Stationery | 48.87 | Corporate Card | US Dollar | 1.00 | | 48.87 |
| 06/04/0: | Stationery | 23.63 | Corporate Card | US Dollar | 1.00 | | 23.63 |
| **06/04/0:** | **DME Product/Non Product** | **160.71** | **Corporate Card** | **US Dollar** | **1.00** | | **160.71** |
| *06/04/0:* | *DME Other* | *160.71* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *160.71* |
| 06/05/0: | Stationery | 8.09 | Corporate Card | US Dollar | 1.00 | | 8.09 |
| 06/06/0: | Company Car - Gasoline | 22.49 | Corporate Card | US Dollar | 1.00 | | 22.49 |
| 06/06/0: | Stationery | 8.39 | Corporate Card | US Dollar | 1.00 | | 8.39 |
| 06/06/0: | Stationery | 12.56 | Corporate Card | US Dollar | 1.00 | | 12.56 |
| **06/06/0:** | **DME Product/Non Product** | **50.00** | **Corporate Card** | **US Dollar** | **1.00** | | **50.00** |
| *06/06/0:* | *DME Meals* | *50.00* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *50.00* |
| **06/06/0:** | **DME Product/Non Product** | **20.15** | **Corporate Card** | **US Dollar** | **1.00** | | **20.15** |
| *06/06/0:* | *DME Meals* | *20.15* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *20.15* |
| 06/07/0: | Company Car - Other | 17.82 | Corporate Card | US Dollar | 1.00 | | 17.82 |
| 06/07/0: | Company Car - Other | 17.82 | Corporate Card | US Dollar | 1.00 | | 17.82 |
| 06/07/0: | Company Car - Other | 17.82 | Corporate Card | US Dollar | 1.00 | | 17.82 |
| 06/07/0: | Company Car - Other | 17.82 | Corporate Card | US Dollar | 1.00 | | 17.82 |
| 06/07/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | | 0.00 |
| 06/08/0: | Postage | 4.49 | Corporate Card | US Dollar | 1.00 | | 4.49 |
| 06/09/0: | Postage | 9.14 | Corporate Card | US Dollar | 1.00 | | 9.14 |
| **06/09/0:** | **DME Product/Non Product** | **14.60** | **Corporate Card** | **US Dollar** | **1.00** | | **14.60** |
| *06/09/0:* | *DME Meals* | *14.60* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *14.60* |
| 06/09/0: | Cellular Phone | 75.00 | Corporate Card | US Dollar | 1.00 | | 75.00 |
| 06/10/0: | Company Car - Gasoline | 24.38 | Corporate Card | US Dollar | 1.00 | | 24.38 |
| **06/12/0:** | **DME Product/Non Product** | **81.75** | **Corporate Card** | **US Dollar** | **1.00** | | **81.75** |
| *06/12/0:* | *DME Meals* | *81.75* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *81.75* |
| 06/13/0: | Company Car - Gasoline | 20.23 | Employee | USA (US Dollar) | 1.00 | | 20.23 |
| 06/16/0: | Company Car - Car Wash | 7.00 | Corporate Card | US Dollar | 1.00 | | 7.00 |
| 06/16/0: | Company Car - Gasoline | 21.69 | Corporate Card | US Dollar | 1.00 | | 21.69 |
| **06/16/0:** | **DME Product/Non Product** | **19.40** | **Corporate Card** | **US Dollar** | **1.00** | | **19.40** |
| *06/16/0:* | *DME Meals* | *19.40* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *19.40* |
| 06/17/0: | Stationery | 8.40 | Corporate Card | US Dollar | 1.00 | | 8.40 |
| 06/18/0: | Company Car - Gasoline | 22.71 | Corporate Card | US Dollar | 1.00 | | 22.71 |
| **06/18/0:** | **DME Product/Non Product** | **23.50** | **Corporate Card** | **US Dollar** | **1.00** | | **23.50** |

**Express - Expense Report**
**Employee and Expense Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/18/0: | *DME Meals* | *23.50* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *23.50* |
| **06/19/0:** | **DME Product/Non Product** | **7.38** | **Corporate Card** | **US Dollar** | **1.00** | **7.38** |
| *06/19/0:* | *DME Meals* | *7.38* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *7.38* |
| 06/20/0: | Company Car - Gasoline | 14.14 | Corporate Card | US Dollar | 1.00 | 14.14 |
| 06/20/0: | Stationery | 10.00 | Corporate Card | US Dollar | 1.00 | 10.00 |
| 06/20/0: | Stationery | 0.35 | Employee | USA (US Dollar) | 1.00 | 0.35 |
| **06/20/0:** | **DME Product/Non Product** | **38.50** | **Employee** | **USA (US Dollar)** | **1.00** | **38.50** |
| *06/20/0:* | *DME Meals* | *38.50* | *Employee* | *USA (US Dollar)* | *1.00* | *38.50* |
| 06/21/0: | Postage | 7.70 | Corporate Card | US Dollar | 1.00 | 7.70 |
| **06/21/0:** | **DME Product/Non Product** | **42.50** | **Corporate Card** | **US Dollar** | **1.00** | **42.50** |
| *06/21/0:* | *DME Meals* | *42.50* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *42.50* |
| 06/23/0: | Company Car - Gasoline | 10.00 | Corporate Card | US Dollar | 1.00 | 10.00 |
| 06/23/0: | Stationery | 6.64 | Corporate Card | US Dollar | 1.00 | 6.64 |
| 06/24/0: | Company Car - Gasoline | 21.82 | Corporate Card | US Dollar | 1.00 | 21.82 |
| **06/24/0:** | **DME Product/Non Product** | **4.60** | **Corporate Card** | **US Dollar** | **1.00** | **4.60** |
| *06/24/0:* | *DME Meals* | *4.60* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *4.60* |
| **06/24/0:** | **DME Product/Non Product** | **59.29** | **Corporate Card** | **US Dollar** | **1.00** | **59.29** |
| *06/24/0:* | *DME Meals* | *59.29* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *59.29* |
| 06/24/0: | Telephone/Fax | 0.98 | Corporate Card | US Dollar | 1.00 | 0.98 |
| 06/25/0: | Stationery | 21.51 | Corporate Card | US Dollar | 1.00 | 21.51 |
| **06/25/0:** | **DME Product/Non Product** | **17.59** | **Corporate Card** | **US Dollar** | **1.00** | **17.59** |
| *06/25/0:* | *DME Meals* | *17.59* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *17.59* |
| 06/26/0: | Company Car - Gasoline | 22.98 | Corporate Card | US Dollar | 1.00 | 22.98 |
| 06/26/0: | Stationery | 10.40 | Corporate Card | US Dollar | 1.00 | 10.40 |
| **06/27/0:** | **DME Product/Non Product** | **73.47** | **Corporate Card** | **US Dollar** | **1.00** | **73.47** |
| *06/27/0:* | *DME Meals* | *73.47* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *73.47* |
| 06/28/0: | Postage | 22.20 | Corporate Card | US Dollar | 1.00 | 22.20 |
| 06/30/0: | Stationery | 4.41 | Corporate Card | US Dollar | 1.00 | 4.41 |

| Charge to |
|---|

| | |
|---|---|
| **Charge to:** | Default Cost Center |
| **Company Code:** | 0020 |
| **Cost Center:** | 6005090 |

Express - Expense Report
Expense and Miscellaneous Detail

| | | | EXPENSE DETAIL SUMMARY | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 05/29/0: | Stationery | 12.16 | Reimbursable | | Customer Related | No |
| **06/02/0:** | **DME Product/Non Product** | **12.93** | **Reimbursable** | | **Customer Related** | **No** |
| *06/02/0:* | *DME Meals* | *12.93* | *Reimbursable* | | *Customer Related* | *No* |
| 06/03/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| **06/03/0:** | **DME Product/Non Product** | **19.90** | **Reimbursable** | | **Customer Related** | **No** |
| *06/03/0:* | *DME Meals* | *19.90* | *Reimbursable* | | *Customer Related* | *No* |
| **06/03/0:** | **DME Product/Non Product** | **28.20** | **Reimbursable** | | **Customer Related** | **No** |
| *06/03/0:* | *DME Meals* | *28.20* | *Reimbursable* | | *Customer Related* | *No* |
| 06/04/0: | Company Car - Gasoline | 22.00 | Reimbursable | | General Travel | No |
| 06/04/0: | Stationery | 48.87 | Reimbursable | | Customer Related | No |
| 06/04/0: | Stationery | 23.63 | Reimbursable | | Customer Related | No |
| **06/04/0:** | **DME Product/Non Product** | **160.71** | **Reimbursable** | | **Customer Related** | **No** |
| *06/04/0:* | *DME Other* | *160.71* | *Reimbursable* | | *Customer Related* | *No* |
| 06/05/0: | Stationery | 8.09 | Reimbursable | | Customer Related | No |
| 06/06/0: | Company Car - Gasoline | 22.49 | Reimbursable | | General Travel | No |
| 06/06/0: | Stationery | 8.39 | Reimbursable | | Customer Related | No |
| 06/06/0: | Stationery | 12.56 | Reimbursable | | Customer Related | No |
| **06/06/0:** | **DME Product/Non Product** | **50.00** | **Reimbursable** | | **Customer Related** | **No** |
| *06/06/0:* | *DME Meals* | *50.00* | *Reimbursable* | | *Customer Related* | *No* |
| **06/06/0:** | **DME Product/Non Product** | **20.15** | **Reimbursable** | | **Customer Related** | **No** |
| *06/06/0:* | *DME Meals* | *20.15* | *Reimbursable* | | *Customer Related* | *No* |
| 06/07/0: | Company Car - Other | 17.82 | Reimbursable | | General Travel | No |
| 06/07/0: | Company Car - Other | 17.82 | Reimbursable | | General Travel | No |
| 06/07/0: | Company Car - Other | 17.82 | Reimbursable | | General Travel | No |
| 06/07/0: | Company Car - Other | 17.82 | Reimbursable | | General Travel | No |
| 06/07/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |
| 06/08/0: | Postage | 4.49 | Reimbursable | | Customer Related | No |
| 06/09/0: | Postage | 9.14 | Reimbursable | | Customer Related | No |
| **06/09/0:** | **DME Product/Non Product** | **14.60** | **Reimbursable** | | **Customer Related** | **No** |
| *06/09/0:* | *DME Meals* | *14.60* | *Reimbursable* | | *Customer Related* | *No* |
| 06/09/0: | Cellular Phone | 75.00 | Reimbursable | | General Travel | No |
| 06/10/0: | Company Car - Gasoline | 24.38 | Reimbursable | | General Travel | No |
| **06/12/0:** | **DME Product/Non Product** | **81.75** | **Reimbursable** | | **Customer Related** | **No** |
| *06/12/0:* | *DME Meals* | *81.75* | *Reimbursable* | | *Customer Related* | *No* |
| 06/13/0: | Company Car - Gasoline | 20.23 | Reimbursable | | General Travel | No |
| 06/16/0: | Company Car - Car Wash | 7.00 | Reimbursable | | General Travel | No |
| 06/16/0: | Company Car - Gasoline | 21.69 | Reimbursable | | General Travel | No |
| **06/16/0:** | **DME Product/Non Product** | **19.40** | **Reimbursable** | | **Customer Related** | **No** |
| *06/16/0:* | *DME Meals* | *19.40* | *Reimbursable* | | *Customer Related* | *No* |
| 06/17/0: | Stationery | 8.40 | Reimbursable | | Customer Related | No |
| 06/18/0: | Company Car - Gasoline | 22.71 | Reimbursable | | General Travel | No |
| **06/18/0:** | **DME Product/Non Product** | **23.50** | **Reimbursable** | | **Customer Related** | **No** |
| *06/18/0:* | *DME Meals* | *23.50* | *Reimbursable* | | *Customer Related* | *No* |
| **06/19/0:** | **DME Product/Non Product** | **7.38** | **Reimbursable** | | **Customer Related** | **No** |
| *06/19/0:* | *DME Meals* | *7.38* | *Reimbursable* | | *Customer Related* | *No* |
| 06/20/0: | Company Car - Gasoline | 14.14 | Reimbursable | | General Travel | No |
| 06/20/0: | Stationery | 10.00 | Reimbursable | | Customer Related | No |
| 06/20/0: | Stationery | 0.35 | Reimbursable | | Customer Related | No |
| **06/20/0:** | **DME Product/Non Product** | **38.50** | **Reimbursable** | | **Customer Related** | **No** |

*Ref: TEA100078955*                Page 3                *Printed on 05/11/05*

## Express - Expense Report
## Expense and Miscellaneous Detail

| | | | | | |
|---|---|---|---|---|---|
| *06/20/0:* | *DME Meals* | *38.50* | *Reimbursable* | *Customer Related* | *No* |
| 06/21/0: | Postage | 7.70 | Reimbursable | Customer Related | No |
| **06/21/0:** | **DME Product/Non Product** | **42.50** | **Reimbursable** | **Customer Related** | **No** |
| *06/21/0:* | *DME Meals* | *42.50* | *Reimbursable* | *Customer Related* | *No* |
| 06/23/0: | Company Car - Gasoline | 10.00 | Reimbursable | General Travel | No |
| 06/23/0: | Stationery | 6.64 | Reimbursable | Customer Related | No |
| 06/24/0: | Company Car - Gasoline | 21.82 | Reimbursable | General Travel | No |
| **06/24/0:** | **DME Product/Non Product** | **4.60** | **Reimbursable** | **Customer Related** | **No** |
| *06/24/0:* | *DME Meals* | *4.60* | *Reimbursable* | *Customer Related* | *No* |
| **06/24/0:** | **DME Product/Non Product** | **59.29** | **Reimbursable** | **Customer Related** | **No** |
| *06/24/0:* | *DME Meals* | *59.29* | *Reimbursable* | *Customer Related* | *No* |
| 06/24/0: | Telephone/Fax | 0.98 | Reimbursable | Customer Related | No |
| 06/25/0: | Stationery | 21.51 | Reimbursable | Customer Related | No |
| **06/25/0:** | **DME Product/Non Product** | **17.59** | **Reimbursable** | **Customer Related** | **No** |
| *06/25/0:* | *DME Meals* | *17.59* | *Reimbursable* | *Customer Related* | *No* |
| 06/26/0: | Company Car - Gasoline | 22.98 | Reimbursable | General Travel | No |
| 06/26/0: | Stationery | 10.40 | Reimbursable | Customer Related | No |
| **06/27/0:** | **DME Product/Non Product** | **73.47** | **Reimbursable** | **Customer Related** | **No** |
| *06/27/0:* | *DME Meals* | *73.47* | *Reimbursable* | *Customer Related* | *No* |
| 06/28/0: | Postage | 22.20 | Reimbursable | Customer Related | No |
| 06/30/0: | Stationery | 4.41 | Reimbursable | Customer Related | No |

### Cars used for Business Travel

| | |
|---|---|
| Car Type: | Company Car |
| VIN: | 45885 |
| Business: | 2621.0 |
| Personal: | 629.0 |

### Comments

Name:    JOHN W GACHAGO
Subject:   Review Items
Comment:   Stationary Exp on 6/4 Exceeding Policy due to Powerpoint slides fro CAC being prepd at Kinkos.

Name:    JOHN W GACHAGO
Subject:   Comcast Bill for High Speed Internet Access
Comment:   I have not sumbitted expense for high speed access yet as I expected it to show on my Amex which I provided to Axcelerant.

**Express - Expense Report**
**Transmittal Page**

TEA100094036



| SUBMIT RECEIPTS TO | SUMMARY INFORMATION |
|---|---|

**InterCompany Address**

| | | |
|---|---|---|
| | Name | JOHN W GACHAGO |
| | Employee ID | 00101855 |
| | Expense dates | 07/01/03-08/01/03 |
| **Postal Address** | Total Expenses | 1602.49 |
| FAX TRANSMITTAL SHEET AND | Credit card remittance | 1470.83 |
| RECEIPTS LISTED BELOW TO: | Amount due Employee | 28.01 |
| (609) 419-7021 | Form ID | TEA100094036 |
| * DO NOT SEND ORIGINALS TO NASSAU | Approver | KEITH W SPIERS |
| PARK * | | |

**DIRECTIONS FOR SUBMISSION**

Submit the original receipts, and other appropriate documentation with this page.
Do NOT include unused (partially or wholly) airline tickets. Return ALL unused tickets to your travel agency.

**REQUIRED RECEIPTS**

| Rec. # | Date | Receipt Item | Amount | If not submitted - Explain |
|---|---|---|---|---|
| 1) | 07/01/03 | High Speed Internet | 103.65 | |
| 2) | 07/30/03 | Lodging | 93.85 | |

**Express - Expense Report**
**Employee and Expense Summary**

| REPORT INFORMATION | |
|---|---|
| Name | JOHN W GACHAGO |
| Employee ID | 00101855 |
| Expense dates | 07/01/03-08/01/03 |
| Form ID | TEA100094036 |
| Approver | KEITH W SPIERS |

| REPORT TOTALS | |
|---|---|
| Report Total | 1602.49 |
| Total adjustments | 103.65 |
| Total reimbursable | 1498.84 |
| Credit card remittance | 1470.83 |
| Amount due Employee | 28.01 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 07/01/0: | Telephone/Fax | 103.65 | Corporate Card | US Dollar | 1.00 | | 103.65 |
| 07/01/0: | High Speed Internet | 103.65 | Corporate Card | USA (US Dollar) | 1.00 | | 103.65 |
| 07/01/0: | Company Car - Gasoline | 18.98 | Corporate Card | US Dollar | 1.00 | | 18.98 |
| **07/01/0:** | **DME Product/Non Product** | **59.56** | **Corporate Card** | **US Dollar** | **1.00** | | **59.56** |
| *07/01/0:* | *DME Meals* | *59.56* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *59.56* |
| 07/02/0: | Parking | 8.00 | Employee | USA (US Dollar) | 1.00 | | 8.00 |
| 07/03/0: | Company Car - Gasoline | 23.56 | Corporate Card | US Dollar | 1.00 | | 23.56 |
| **07/03/0:** | **DME Product/Non Product** | **17.61** | **Corporate Card** | **US Dollar** | **1.00** | | **17.61** |
| *07/03/0:* | *DME Meals* | *17.61* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *17.61* |
| 07/07/0: | Company Car - Gasoline | 10.00 | Corporate Card | US Dollar | 1.00 | | 10.00 |
| 07/07/0: | Postage | 4.49 | Corporate Card | US Dollar | 1.00 | | 4.49 |
| 07/08/0: | Company Car - Gasoline | 26.00 | Corporate Card | US Dollar | 1.00 | | 26.00 |
| 07/08/0: | Stationery | 4.20 | Corporate Card | US Dollar | 1.00 | | 4.20 |
| 07/08/0: | Stationery | 2.12 | Corporate Card | US Dollar | 1.00 | | 2.12 |
| **07/09/0:** | **DME Product/Non Product** | **92.52** | **Corporate Card** | **US Dollar** | **1.00** | | **92.52** |
| *07/09/0:* | *DME Meals* | *92.52* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *92.52* |
| **07/09/0:** | **DME Product/Non Product** | **7.58** | **Corporate Card** | **US Dollar** | **1.00** | | **7.58** |
| *07/09/0:* | *DME Meals* | *7.58* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *7.58* |
| 07/09/0: | Postage | 12.10 | Corporate Card | US Dollar | 1.00 | | 12.10 |
| 07/10/0: | Company Car - Gasoline | 22.71 | Corporate Card | US Dollar | 1.00 | | 22.71 |
| 07/10/0: | Stationery | 5.30 | Corporate Card | US Dollar | 1.00 | | 5.30 |
| 07/13/0: | Company Car - Gasoline | 10.01 | Employee | USA (US Dollar) | 1.00 | | 10.01 |
| 07/13/0: | Stationery | 0.76 | Corporate Card | US Dollar | 1.00 | | 0.76 |
| 07/13/0: | Stationery | 32.09 | Corporate Card | US Dollar | 1.00 | | 32.09 |
| 07/13/0: | Stationery | 35.96 | Corporate Card | US Dollar | 1.00 | | 35.96 |
| 07/14/0: | Company Car - Gasoline | 24.99 | Corporate Card | US Dollar | 1.00 | | 24.99 |
| **07/14/0:** | **DME Product/Non Product** | **7.22** | **Corporate Card** | **US Dollar** | **1.00** | | **7.22** |
| *07/14/0:* | *DME Meals* | *7.22* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *7.22* |
| **07/15/0:** | **DME Product/Non Product** | **3.28** | **Corporate Card** | **US Dollar** | **1.00** | | **3.28** |
| *07/15/0:* | *DME Meals* | *3.28* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *3.28* |
| 07/15/0: | Stationery | 5.17 | Corporate Card | US Dollar | 1.00 | | 5.17 |
| 07/16/0: | Company Car - Gasoline | 20.38 | Corporate Card | US Dollar | 1.00 | | 20.38 |
| 07/16/0: | Postage | 17.51 | Corporate Card | US Dollar | 1.00 | | 17.51 |
| **07/16/0:** | **DME Product/Non Product** | **73.05** | **Corporate Card** | **US Dollar** | **1.00** | | **73.05** |
| *07/16/0:* | *DME Meals* | *73.05* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *73.05* |
| 07/16/0: | Stationery | 10.15 | Corporate Card | US Dollar | 1.00 | | 10.15 |
| 07/16/0: | Company Car - Gasoline | 10.28 | Corporate Card | US Dollar | 1.00 | | 10.28 |
| **07/17/0:** | **DME Product/Non Product** | **105.33** | **Corporate Card** | **US Dollar** | **1.00** | | **105.33** |
| *07/17/0:* | *DME Other* | *105.33* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *105.33* |
| 07/17/0: | Stationery | 10.30 | Corporate Card | US Dollar | 1.00 | | 10.30 |
| 07/20/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 07/21/0: | Company Car - Gasoline | 22.00 | Corporate Card | US Dollar | 1.00 | | 22.00 |

*Ref: TEA100094036*

*Printed on 05/11/05*

# Express - Expense Report
## Employee and Expense Summary

| 07/21/0: | DME Product/Non Product | 27.91 | Corporate Card | US Dollar | 1.00 | 27.91 |
|---|---|---|---|---|---|---|
| 07/21/0: | *DME Meals* | *27.91* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *27.91* |
| 07/22/0: | **DME Product/Non Product** | **90.48** | **Corporate Card** | **US Dollar** | **1.00** | **90.48** |
| 07/22/0: | *DME Meals* | *90.48* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *90.48* |
| 07/22/0: | **DME Product/Non Product** | **5.94** | **Corporate Card** | **US Dollar** | **1.00** | **5.94** |
| 07/22/0: | *DME Meals* | *5.94* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *5.94* |
| 07/22/0: | Postage | 8.15 | Corporate Card | US Dollar | 1.00 | 8.15 |
| 07/22/0: | Postage | 4.30 | Corporate Card | US Dollar | 1.00 | 4.30 |
| 07/22/0: | Stationery | 4.20 | Corporate Card | US Dollar | 1.00 | 4.20 |
| 07/23/0: | Company Car - Gasoline | 24.39 | Corporate Card | US Dollar | 1.00 | 24.39 |
| 07/23/0: | **DME Product/Non Product** | **83.80** | **Corporate Card** | **US Dollar** | **1.00** | **83.80** |
| 07/23/0: | *DME Meals* | *83.80* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *83.80* |
| 07/23/0: | **Cellular Phone** | **150.00** | **Corporate Card** | **US Dollar** | **1.00** | **150.00** |
| 07/23/0: | *Cellular Phone* | *75.00* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *75.00* |
| 07/23/0: | *Cellular Phone* | *75.00* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *75.00* |
| 07/24/0: | **DME Product/Non Product** | **16.55** | **Corporate Card** | **US Dollar** | **1.00** | **16.55** |
| 07/24/0: | *DME Meals* | *16.55* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *16.55* |
| 07/24/0: | Telephone/Fax | 2.48 | Corporate Card | US Dollar | 1.00 | 2.48 |
| 07/25/0: | **DME Product/Non Product** | **50.66** | **Corporate Card** | **US Dollar** | **1.00** | **50.66** |
| 07/25/0: | *DME Meals* | *50.66* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *50.66* |
| 07/25/0: | **DME Product/Non Product** | **26.58** | **Corporate Card** | **US Dollar** | **1.00** | **26.58** |
| 07/25/0: | *DME Meals* | *26.58* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *26.58* |
| 07/26/0: | Stationery | 1.66 | Corporate Card | US Dollar | 1.00 | 1.66 |
| 07/28/0: | Stationery | 8.90 | Corporate Card | US Dollar | 1.00 | 8.90 |
| 07/28/0: | Company Car - Gasoline | 15.99 | Corporate Card | US Dollar | 1.00 | 15.99 |
| 07/30/0: | **Lodging** | **93.85** | **Corporate Card** | **US Dollar** | **1.00** | **93.85** |
| 07/30/0: | *Room* | *93.85* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *93.85* |
| 07/31/0: | Company Car - Gasoline | 22.60 | Corporate Card | US Dollar | 1.00 | 22.60 |
| 07/31/0: | **DME Product/Non Product** | **43.54** | **Corporate Card** | **US Dollar** | **1.00** | **43.54** |
| 07/31/0: | *DME Meals* | *43.54* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *43.54* |
| 08/01/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | 0.00 |

| Expense Sub-Totals |
|---|

Lodging   93.85

| Charge to |
|---|

| | |
|---|---|
| **Charge to:** | Default Cost Center |
| **Company Code:** | 0020 |
| **Cost Center:** | 6005090 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 07/01/0: | Telephone/Fax | 103.65 | Non-Reimbursable | | Non-Travel Related | No |
| 07/01/0: | High Speed Internet | 103.65 | Reimbursable | | Non-Travel Related | Yes |
| 07/01/0: | Company Car - Gasoline | 18.98 | Reimbursable | | General Travel | No |
| **07/01/0:** | **DME Product/Non Product** | **59.56** | **Reimbursable** | | **Customer Related** | **No** |
| 07/01/0: | *DME Meals* | *59.56* | *Reimbursable* | | *Customer Related* | *No* |
| 07/02/0: | Parking | 8.00 | Reimbursable | | General Travel | No |
| 07/03/0: | Company Car - Gasoline | 23.56 | Reimbursable | | General Travel | No |
| **07/03/0:** | **DME Product/Non Product** | **17.61** | **Reimbursable** | | **Customer Related** | **No** |
| 07/03/0: | *DME Meals* | *17.61* | *Reimbursable* | | *Customer Related* | *No* |
| 07/07/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 07/07/0: | Postage | 4.49 | Reimbursable | | Customer Related | No |
| 07/08/0: | Company Car - Gasoline | 26.00 | Reimbursable | | General Travel | No |
| 07/08/0: | Stationery | 4.20 | Reimbursable | | Customer Related | No |
| 07/08/0: | Stationery | 2.12 | Reimbursable | | Customer Related | No |
| **07/09/0:** | **DME Product/Non Product** | **92.52** | **Reimbursable** | | **Customer Related** | **No** |
| 07/09/0: | *DME Meals* | *92.52* | *Reimbursable* | | *Customer Related* | *No* |
| **07/09/0:** | **DME Product/Non Product** | **7.58** | **Reimbursable** | | **General Travel** | **No** |
| 07/09/0: | *DME Meals* | *7.58* | *Reimbursable* | | *General Travel* | *No* |
| 07/09/0: | Postage | 12.10 | Reimbursable | | Customer Related | No |
| 07/10/0: | Company Car - Gasoline | 22.71 | Reimbursable | | General Travel | No |
| 07/10/0: | Stationery | 5.30 | Reimbursable | | Customer Related | No |
| 07/13/0: | Company Car - Gasoline | 10.01 | Reimbursable | | General Travel | No |
| 07/13/0: | Stationery | 0.76 | Reimbursable | | Customer Related | No |
| 07/13/0: | Stationery | 32.09 | Reimbursable | | Non-Travel Related | No |
| 07/13/0: | Stationery | 35.96 | Reimbursable | | Customer Related | No |
| 07/14/0: | Company Car - Gasoline | 24.99 | Reimbursable | | General Travel | No |
| **07/14/0:** | **DME Product/Non Product** | **7.22** | **Reimbursable** | | **Customer Related** | **No** |
| 07/14/0: | *DME Meals* | *7.22* | *Reimbursable* | | *Customer Related* | *No* |
| **07/15/0:** | **DME Product/Non Product** | **3.28** | **Reimbursable** | | **General Travel** | **No** |
| 07/15/0: | *DME Meals* | *3.28* | *Reimbursable* | | *General Travel* | *No* |
| 07/15/0: | Stationery | 5.17 | Reimbursable | | Customer Related | No |
| 07/16/0: | Company Car - Gasoline | 20.38 | Reimbursable | | General Travel | No |
| 07/16/0: | Postage | 17.51 | Reimbursable | | Non-Travel Related | No |
| **07/16/0:** | **DME Product/Non Product** | **73.05** | **Reimbursable** | | **Customer Related** | **No** |
| 07/16/0: | *DME Meals* | *73.05* | *Reimbursable* | | *Customer Related* | *No* |
| 07/16/0: | Stationery | 10.15 | Reimbursable | | Customer Related | No |
| 07/16/0: | Company Car - Gasoline | 10.28 | Reimbursable | | General Travel | No |
| **07/17/0:** | **DME Product/Non Product** | **105.33** | **Reimbursable** | | **Customer Related** | **No** |
| 07/17/0: | *DME Other* | *105.33* | *Reimbursable* | | *Customer Related* | *No* |
| 07/17/0: | Stationery | 10.30 | Reimbursable | | Customer Related | No |
| 07/20/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 07/21/0: | Company Car - Gasoline | 22.00 | Reimbursable | | General Travel | No |
| **07/21/0:** | **DME Product/Non Product** | **27.91** | **Reimbursable** | | **Customer Related** | **No** |
| 07/21/0: | *DME Meals* | *27.91* | *Reimbursable* | | *Customer Related* | *No* |
| **07/22/0:** | **DME Product/Non Product** | **90.48** | **Reimbursable** | | **General Travel** | **No** |
| 07/22/0: | *DME Meals* | *90.48* | *Reimbursable* | | *General Travel* | *No* |
| **07/22/0:** | **DME Product/Non Product** | **5.94** | **Reimbursable** | | **General Travel** | **No** |
| 07/22/0: | *DME Meals* | *5.94* | *Reimbursable* | | *General Travel* | *No* |
| 07/22/0: | Postage | 8.15 | Reimbursable | | Customer Related | No |

## Express - Expense Report
## Expense and Miscellaneous Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/22/0: | Postage | 4.30 | Reimbursable | | Customer Related | No |
| 07/22/0: | Stationery | 4.20 | Reimbursable | | Customer Related | No |
| 07/23/0: | Company Car - Gasoline | 24.39 | Reimbursable | | General Travel | No |
| **07/23/0:** | **DME Product/Non Product** | **83.80** | **Reimbursable** | | **Customer Related** | **No** |
| 07/23/0: | *DME Meals* | *83.80* | *Reimbursable* | | *Customer Related* | *No* |
| **07/23/0:** | **Cellular Phone** | **150.00** | **Reimbursable** | | **Customer Related** | **No** |
| 07/23/0: | *Cellular Phone* | *75.00* | *Reimbursable* | | *Customer Related* | *No* |
| 07/23/0: | *Cellular Phone* | *75.00* | *Reimbursable* | | *Customer Related* | *No* |
| **07/24/0:** | **DME Product/Non Product** | **16.55** | **Reimbursable** | | **General Travel** | **No** |
| 07/24/0: | *DME Meals* | *16.55* | *Reimbursable* | | *General Travel* | *No* |
| 07/24/0: | Telephone/Fax | 2.48 | Reimbursable | | Customer Related | No |
| **07/25/0:** | **DME Product/Non Product** | **50.66** | **Reimbursable** | | **Customer Related** | **No** |
| 07/25/0: | *DME Meals* | *50.66* | *Reimbursable* | | *Customer Related* | *No* |
| **07/25/0:** | **DME Product/Non Product** | **26.58** | **Reimbursable** | | **Customer Related** | **No** |
| 07/25/0: | *DME Meals* | *26.58* | *Reimbursable* | | *Customer Related* | *No* |
| 07/26/0: | Stationery | 1.66 | Reimbursable | | Customer Related | No |
| 07/28/0: | Stationery | 8.90 | Reimbursable | | General Travel | No |
| 07/28/0: | Company Car - Gasoline | 15.99 | Reimbursable | | General Travel | No |
| **07/30/0:** | **Lodging** | **93.85** | **Reimbursable** | | **General Travel** | **Yes** |
| 07/30/0: | *Room* | *93.85* | *Reimbursable* | | *General Travel* | *Yes* |
| 07/31/0: | Company Car - Gasoline | 22.60 | Reimbursable | | General Travel | No |
| **07/31/0:** | **DME Product/Non Product** | **43.54** | **Reimbursable** | | **Customer Related** | **No** |
| 07/31/0: | *DME Meals* | *43.54* | *Reimbursable* | | *Customer Related* | *No* |
| 08/01/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |

### Cars used for Business Travel

| | |
|---|---|
| **Car Type:** | Company Car |
| **VIN:** | 45885 |
| **Business:** | 2056.0 |
| **Personal:** | 669.0 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| Comments |
| --- |

**Name:** JOHN W GACHAGO
**Subject:** Medione/Comcast
**Comment:** Advised by helpdesk to list as unreimbursable on card data but to reenter as High Speed Internet on Expense section as reimbursable. Problem was that it was categorized as Tel & fax in Card Data instead of High Speed Access. Bill covers this and last mo.

**Name:** JOHN W GACHAGO
**Subject:** Cingular Wireless 7/23/03
**Comment:** Paid for last mo and this month as there was a discrepancy in the bill that needed to be sorted out before I paid.

**Name:** JOHN W GACHAGO
**Subject:** Lodging 7/30
**Comment:** Expense for dinner and room service for the night before Avapro training in Philadelphia. Arrived 7/28 evening.

**Name:** JOHN W GACHAGO
**Subject:** Amazon 7/17/03
**Comment:** Ordered Mayo Clinc Board Review 2002-2003 for Dr James Chen at 237 State Rd N Dartmouth. Ardent supporter of Tequin brand. Wasnt to sure what category this would fall under so opted for Non Prod DME.

**Name:** COLLEEN P DAVIS
**Subject:** **Reject**
**Comment:** John - you have two entries on July 1, 2003 for $103.65.  One is entered under high speed internet and the other under tele/fax. pls correct. - Colleen

**Name:** JOHN W GACHAGO
**Subject:** High Speed Internet on 07/01/03 for 103.65
**Comment:** Colleen . Help desk advised me to process this way with one expense being reimbursable and the other unreimbursable. Hence only the high speed internet will be reimbursed. See the note I made initially on line one re Mediaone/Comcast. Thx.

**Express Expense Report**
**Transmittal Page**

TEA100107946



| SUBMIT RECEIPTS TO | SUMMARY INFORMATION | |
|---|---|---|
| | | |

**InterCompany Address**

| | Name | JOHN W GACHAGO |
|---|---|---|
| | Employee ID | 00101855 |
| **Postal Address** | Expense dates | 08/01/03-08/31/03 |
| FAX TRANSMITTAL SHEET AND | Total Expenses | 839.34 |
| RECEIPTS LISTED BELOW TO: | Credit card remittance | 648.42 |
| (609) 419-7021 | Amount due Employee | 190.92 |
| * DO NOT SEND ORIGINALS TO NASSAU | Form ID | TEA100107946 |
| PARK * | Approver | CYNTHIA I CHIU |

## DIRECTIONS FOR SUBMISSION

Submit the original receipts, and other appropriate documentation with this page.
Do NOT include unused (partially or wholly) airline tickets. Return ALL unused tickets to your travel agency.

| REQUIRED RECEIPTS | | | | |
|---|---|---|---|---|
| Rec. # | Date | Receipt Item | Amount | If not submitted - Explain |
| 1) | 08/31/03 | Cellular Phone | 75.00 | |

## Express - Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| | | Report Total | 839.34 |
| Name | JOHN W GACHAGO | Total adjustments | 0.00 |
| Employee ID | 00101855 | Total reimbursable | 839.34 |
| Expense dates | 08/01/03-08/31/03 | Credit card remittance | 648.42 |
| Form ID | TEA100107946 | Amount due Employee | 190.92 |
| Approver | CYNTHIA I CHIU | | |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 08/01/0: | Stationery | 7.73 | Corporate Card | US Dollar | 1.00 | | 7.73 |
| **08/02/0:** | **DME Product/Non Product** | **73.20** | **Corporate Card** | **US Dollar** | **1.00** | | **73.20** |
| *08/02/0:* | *DME Meals* | *73.20* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *73.20* |
| 08/02/0: | Stationery | 51.43 | Corporate Card | US Dollar | 1.00 | | 51.43 |
| **08/03/0:** | **DME Product/Non Product** | **69.79** | **Corporate Card** | **US Dollar** | **1.00** | | **69.79** |
| *08/03/0:* | *DME Meals* | *69.79* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *69.79* |
| 08/04/0: | Stationery | 41.99 | Corporate Card | US Dollar | 1.00 | | 41.99 |
| 08/04/0: | Company Car - Gasoline | 21.35 | Corporate Card | US Dollar | 1.00 | | 21.35 |
| 08/04/0: | Company Car - Gasoline | 15.00 | Corporate Card | US Dollar | 1.00 | | 15.00 |
| 08/05/0: | Postage | 7.79 | Corporate Card | US Dollar | 1.00 | | 7.79 |
| 08/05/0: | Stationery | 40.32 | Corporate Card | US Dollar | 1.00 | | 40.32 |
| 08/08/0: | Postage | 4.49 | Corporate Card | US Dollar | 1.00 | | 4.49 |
| 08/21/0: | Company Car - Gasoline | 25.25 | Employee | USA (US Dollar) | 1.00 | | 25.25 |
| **08/22/0:** | **DME Product/Non Product** | **62.10** | **Employee** | **USA (US Dollar)** | **1.00** | | **62.10** |
| *08/22/0:* | *DME Meals* | *62.10* | *Employee* | *USA (US Dollar)* | *1.00* | | *62.10* |
| 08/26/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 08/26/0: | Parking | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 08/26/0: | Postage | 3.57 | Employee | USA (US Dollar) | 1.00 | | 3.57 |
| **08/27/0:** | **DME Product/Non Product** | **45.45** | **Corporate Card** | **US Dollar** | **1.00** | | **45.45** |
| *08/27/0:* | *DME Meals* | *45.45* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *45.45* |
| 08/27/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 08/28/0: | Company Car - Gasoline | 20.00 | Employee | USA (US Dollar) | 1.00 | | 20.00 |
| **08/28/0:** | **DME Product/Non Product** | **20.00** | **Employee** | **USA (US Dollar)** | **1.00** | | **20.00** |
| *08/28/0:* | *DME Meals* | *20.00* | *Employee* | *USA (US Dollar)* | *1.00* | | *20.00* |
| 08/29/0: | Stationery | 0.20 | Corporate Card | US Dollar | 1.00 | | 0.20 |
| **08/29/0:** | **DME Product/Non Product** | **119.68** | **Corporate Card** | **US Dollar** | **1.00** | | **119.68** |
| *08/29/0:* | *DME Meals* | *119.68* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *119.68* |
| 08/29/0: | Company Car - Gasoline | 10.00 | Employee | USA (US Dollar) | 1.00 | | 10.00 |
| 08/29/0: | Company Car - Gasoline | 29.01 | Corporate Card | US Dollar | 1.00 | | 29.01 |
| 08/29/0: | High Speed Internet | 45.99 | Corporate Card | USA (US Dollar) | 1.00 | | 45.99 |
| **08/29/0:** | **DME Product/Non Product** | **20.00** | **Employee** | **USA (US Dollar)** | **1.00** | | **20.00** |
| *08/29/0:* | *DME Meals* | *20.00* | *Employee* | *USA (US Dollar)* | *1.00* | | *20.00* |
| 08/31/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | | 0.00 |
| 08/31/0: | Cellular Phone | 75.00 | Corporate Card | USA (US Dollar) | 1.00 | | 75.00 |

### Charge to

| | |
|---|---|
| Charge to: | Default Cost Center |
| Company Code: | 0020 |
| Cost Center: | 6005090 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 08/01/0: | Stationery | 7.73 | Reimbursable | | Customer Related | No |
| 08/02/0: | **DME Product/Non Product** | **73.20** | **Reimbursable** | | **Customer Related** | **No** |
| 08/02/0: | *DME Meals* | *73.20* | *Reimbursable* | | *Customer Related* | *No* |
| 08/02/0: | Stationery | 51.43 | Reimbursable | | Customer Related | No |
| 08/03/0: | **DME Product/Non Product** | **69.79** | **Reimbursable** | | **Customer Related** | **No** |
| 08/03/0: | *DME Meals* | *69.79* | *Reimbursable* | | *Customer Related* | *No* |
| 08/04/0: | Stationery | 41.99 | Reimbursable | | Non-Travel Related | No |
| 08/04/0: | Company Car - Gasoline | 21.35 | Reimbursable | | General Travel | No |
| 08/04/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| 08/05/0: | Postage | 7.79 | Reimbursable | | Non-Travel Related | No |
| 08/05/0: | Stationery | 40.32 | Reimbursable | | Customer Related | No |
| 08/08/0: | Postage | 4.49 | Reimbursable | | Customer Related | No |
| 08/21/0: | Company Car - Gasoline | 25.25 | Reimbursable | | General Travel | No |
| 08/22/0: | **DME Product/Non Product** | **62.10** | **Reimbursable** | | **Customer Related** | **No** |
| 08/22/0: | *DME Meals* | *62.10* | *Reimbursable* | | *Customer Related* | *No* |
| 08/26/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 08/26/0: | Parking | 10.00 | Reimbursable | | General Travel | No |
| 08/26/0: | Postage | 3.57 | Reimbursable | | General Travel | No |
| 08/27/0: | **DME Product/Non Product** | **45.45** | **Reimbursable** | | **Customer Related** | **No** |
| 08/27/0: | *DME Meals* | *45.45* | *Reimbursable* | | *Customer Related* | *No* |
| 08/27/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 08/28/0: | Company Car - Gasoline | 20.00 | Reimbursable | | General Travel | No |
| 08/28/0: | **DME Product/Non Product** | **20.00** | **Reimbursable** | | **Customer Related** | **No** |
| 08/28/0: | *DME Meals* | *20.00* | *Reimbursable* | | *Customer Related* | *No* |
| 08/29/0: | Stationery | 0.20 | Reimbursable | | Customer Related | No |
| 08/29/0: | **DME Product/Non Product** | **119.68** | **Reimbursable** | | **Customer Related** | **No** |
| 08/29/0: | *DME Meals* | *119.68* | *Reimbursable* | | *Customer Related* | *No* |
| 08/29/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 08/29/0: | Company Car - Gasoline | 29.01 | Reimbursable | | General Travel | No |
| 08/29/0: | High Speed Internet | 45.99 | Reimbursable | | Non-Travel Related | No |
| 08/29/0: | **DME Product/Non Product** | **20.00** | **Reimbursable** | | **Customer Related** | **No** |
| 08/29/0: | *DME Meals* | *20.00* | *Reimbursable* | | *Customer Related* | *No* |
| 08/31/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |
| 08/31/0: | Cellular Phone | 75.00 | Reimbursable | | Customer Related | Yes |

| Cars used for Business Travel |
|---|

Car Type:  Company Car
VIN:  45885
Business:  880.0
Personal:  332.0

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| Comments |
|---|

| | |
|---|---|
| **Name:** | JOHN W GACHAGO |
| **Subject:** | Card Data |
| **Comment:** | Charge for $109.99 should not appear on Amex as it was reversed and charged to personal visa. Credit shows on 9/01. |

| | |
|---|---|
| **Name:** | CYNTHIA I CHIU |
| **Subject:** | **Reject** |
| **Comment:** | John, your expense of $51.43 on 8/2 should be re-categorized from "Other Business Expense" to "Stationary" since you itemized it as a holder for your binder. Please look for a separate email which will list missing receipts that will need to be faxed. |

**X cingula**
WIRELESS

Page    1 of    9
Statement Date:  6/21/03 - 7/20/03
Account Number: 654628081

BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH MA 02368-4703

*[handwritten: Paid $75 on 9/3/03 Avest Prd "Exp Apt for August Sarah Greene copter # 11263289]*

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 1,719.27 | 250.00CR | 570.00CR | 899.27 | 174.00 | $1,073.27 |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 1,719.27 | |
| Payments Received. Thank you! | 250.00CR | |
| Adjustments to Previous Balance | 570.00CR | |
| Past Due Balance Payable Immediately | | 899.27 |
| | | |
| Monthly Service Charges | 51.29 | |
| Home Charges | 46.71 | |
| Roaming Charges | 58.46 | |
| Other Charges and Credits | 4.68 | |
| Taxes, Surcharges or Assessments | 12.86 | |
| Total Current Charges | | 174.00 |
| | | |
| Due Upon Receipt | | $1,073.27 |
| Late Fees Assessed after  8/20/03 | | |

Thank you for choosing Cingular Wireless.  We appreciate your business. For information call 1-800-331-0500 or
611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number :    **654628081**

**X cingular** WIRELESS

#BWNJSZT
#BOS076546280818#
AV 02 034100 27514H152 A**5DGT
BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH MA 02368-4703

Late Fees Assessed after    8/20/03

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $1,073.27 | $75.00 |

Cingular Wireless
PO Box 17587
Baltimore MD 21297-1587

90000065000000000000000000654628081000000000008992700000107327001

# Express Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| **Name** | JOHN W GACHAGO | **Report Total** | 1164.51 |
| **Employee ID** | 00101855 | **Total adjustments** | 104.99 |
| **Expense dates** | 09/01/03-10/01/03 | **Total reimbursable** | 1059.52 |
| **Form ID** | TEA100128920 | **Credit card remittance** | 1059.52 |
| **Approver** | CYNTHIA I CHIU | **Amount due Employee** | 0.00 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 09/01/0: | Stationery | 32.02 | Corporate Card | US Dollar | 1.00 | | 32.02 |
| 09/01/0: | Stationery | 14.91 | Corporate Card | US Dollar | 1.00 | | 14.91 |
| 09/02/0: | Stationery | 32.54 | Corporate Card | US Dollar | 1.00 | | 32.54 |
| **09/02/0:** | **DME Product/Non Product** | **20.06** | **Corporate Card** | **US Dollar** | **1.00** | | **20.06** |
| *09/02/0:* | *DME Meals* | *20.06* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *20.06* |
| 09/03/0: | Cellular Phone | 75.00 | Corporate Card | US Dollar | 1.00 | | 75.00 |
| 09/03/0: | Postage | 14.16 | Corporate Card | US Dollar | 1.00 | | 14.16 |
| 09/03/0: | Company Car - Gasoline | 26.25 | Corporate Card | US Dollar | 1.00 | | 26.25 |
| 09/05/0: | Stationery | 12.38 | Corporate Card | US Dollar | 1.00 | | 12.38 |
| 09/05/0: | Company Car - Gasoline | 28.66 | Corporate Card | US Dollar | 1.00 | | 28.66 |
| **09/05/0:** | **DME Product/Non Product** | **90.92** | **Corporate Card** | **US Dollar** | **1.00** | | **90.92** |
| *09/05/0:* | *DME Meals* | *90.92* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *90.92* |
| 09/06/0: | Stationery | 20.00 | Corporate Card | US Dollar | 1.00 | | 20.00 |
| 09/06/0: | Company Car - Car Wash | 20.00 | Corporate Card | USA (US Dollar) | 1.00 | | 20.00 |
| 09/06/0: | Company Car - Car Wash | 29.99 | Corporate Card | US Dollar | 1.00 | | 29.99 |
| 09/07/0: | Stationery | 5.71 | Corporate Card | US Dollar | 1.00 | | 5.71 |
| 09/08/0: | Postage | 4.49 | Corporate Card | US Dollar | 1.00 | | 4.49 |
| 09/08/0: | Company Car - Gasoline | 26.75 | Corporate Card | US Dollar | 1.00 | | 26.75 |
| **09/08/0:** | **DME Product/Non Product** | **18.31** | **Corporate Card** | **US Dollar** | **1.00** | | **18.31** |
| *09/08/0:* | *DME Meals* | *18.31* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *18.31* |
| **09/09/0:** | **DME Product/Non Product** | **8.44** | **Corporate Card** | **US Dollar** | **1.00** | | **8.44** |
| *09/09/0:* | *DME Meals* | *8.44* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *8.44* |
| 09/10/0: | Company Car - Gasoline | 10.00 | Corporate Card | US Dollar | 1.00 | | 10.00 |
| **09/10/0:** | **DME Product/Non Product** | **98.54** | **Corporate Card** | **US Dollar** | **1.00** | | **98.54** |
| *09/10/0:* | *DME Meals* | *98.54* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *98.54* |
| 09/11/0: | Telephone/Fax | -0.88 | Corporate Card | US Dollar | 1.00 | | -0.88 |
| 09/11/0: | Telephone/Fax | -0.98 | Corporate Card | US Dollar | 1.00 | | -0.98 |
| 09/11/0: | Stationery | 14.11 | Corporate Card | US Dollar | 1.00 | | 14.11 |
| 09/11/0: | Company Car - Gasoline | 26.01 | Corporate Card | US Dollar | 1.00 | | 26.01 |
| **09/11/0:** | **DME Product/Non Product** | **18.99** | **Corporate Card** | **US Dollar** | **1.00** | | **18.99** |
| *09/11/0:* | *DME Meals* | *18.99* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *18.99* |
| 09/15/0: | Postage | 4.30 | Corporate Card | US Dollar | 1.00 | | 4.30 |
| 09/16/0: | Company Car - Gasoline | 28.46 | Corporate Card | US Dollar | 1.00 | | 28.46 |
| **09/16/0:** | **DME Product/Non Product** | **48.74** | **Corporate Card** | **US Dollar** | **1.00** | | **48.74** |
| *09/16/0:* | *DME Meals* | *48.74* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *48.74* |
| 09/17/0: | Stationery | 24.09 | Corporate Card | US Dollar | 1.00 | | 24.09 |
| 09/17/0: | Stationery | 16.94 | Corporate Card | US Dollar | 1.00 | | 16.94 |
| 09/17/0: | Stationery | 2.10 | Corporate Card | US Dollar | 1.00 | | 2.10 |
| 09/18/0: | Company Car - Gasoline | 26.26 | Corporate Card | US Dollar | 1.00 | | 26.26 |
| 09/19/0: | Stationery | 11.18 | Corporate Card | US Dollar | 1.00 | | 11.18 |
| **09/19/0:** | **DME Product/Non Product** | **40.00** | **Corporate Card** | **US Dollar** | **1.00** | | **40.00** |
| *09/19/0:* | *DME Meals* | *40.00* | *Corporate Card* | *USA (US Dollar)* | *1.00* | | *40.00* |

*Ref: TEA100128920*                      Page 1                      *Printed on 05/11/05*

## Express - Expense Report
## Employee and Expense Summary

| | | | | | | |
|---|---|---|---|---|---|---:|
| 09/20/0: | Stationery | 9.32 | Corporate Card | US Dollar | 1.00 | 9.32 |
| **09/20/0:** | **DME Product/Non Product** | **18.84** | **Corporate Card** | **US Dollar** | **1.00** | **18.84** |
| *09/20/0:* | *DME Meals* | *18.84* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *18.84* |
| **09/20/0:** | **DME Product/Non Product** | **14.65** | **Corporate Card** | **US Dollar** | **1.00** | **14.65** |
| *09/20/0:* | *DME Meals* | *14.65* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *14.65* |
| 09/21/0: | Company Car - Gasoline | 28.00 | Corporate Card | US Dollar | 1.00 | 28.00 |
| **09/22/0:** | **DME Product/Non Product** | **17.11** | **Corporate Card** | **US Dollar** | **1.00** | **17.11** |
| *09/22/0:* | *DME Meals* | *17.11* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *17.11* |
| 09/23/0: | Stationery | 30.42 | Corporate Card | US Dollar | 1.00 | 30.42 |
| 09/23/0: | Company Car - Gasoline | 15.00 | Corporate Card | US Dollar | 1.00 | 15.00 |
| **09/23/0:** | **DME Product/Non Product** | **12.29** | **Corporate Card** | **US Dollar** | **1.00** | **12.29** |
| *09/23/0:* | *DME Meals* | *12.29* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *12.29* |
| 09/24/0: | Telephone/Fax | 2.92 | Corporate Card | US Dollar | 1.00 | 2.92 |
| 09/25/0: | Company Car - Gasoline | 26.35 | Corporate Card | US Dollar | 1.00 | 26.35 |
| 09/26/0: | Stationery | 20.13 | Corporate Card | US Dollar | 1.00 | 20.13 |
| 09/27/0: | Stationery | 26.76 | Corporate Card | US Dollar | 1.00 | 26.76 |
| 09/27/0: | Company Car - Mileage | 0.00 | Employee | USA (US Dollar) | 1.00 | 0.00 |
| 09/29/0: | Company Car - Gasoline | 34.68 | Corporate Card | US Dollar | 1.00 | 34.68 |
| **09/29/0:** | **DME Product/Non Product** | **13.64** | **Corporate Card** | **US Dollar** | **1.00** | **13.64** |
| *09/29/0:* | *DME Meals* | *13.64* | *Corporate Card* | *USA (US Dollar)* | *1.00* | *13.64* |
| 10/01/0: | High Speed Internet | 45.95 | Corporate Card | US Dollar | 1.00 | 45.95 |

### Charge to

| | |
|---|---|
| **Charge to:** | Default Cost Center |
| **Company Code:** | 0020 |
| **Cost Center:** | 6005090 |

## Express - Expense Report
## Expense and Miscellaneous Detail

| EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 09/01/0: | Stationery | 32.02 | Reimbursable | | Customer Related | No |
| 09/01/0: | Stationery | 14.91 | Reimbursable | | Customer Related | No |
| 09/02/0: | Stationery | 32.54 | Reimbursable | | Customer Related | No |
| **09/02/0:** | **DME Product/Non Product** | **20.06** | **Reimbursable** | | **Customer Related** | **No** |
| *09/02/0:* | *DME Meals* | *20.06* | *Reimbursable* | | *Customer Related* | *No* |
| 09/03/0: | Cellular Phone | 75.00 | Non-Reimbursable | | Customer Related | No |
| 09/03/0: | Postage | 14.16 | Reimbursable | | Customer Related | No |
| 09/03/0: | Company Car - Gasoline | 26.25 | Reimbursable | | General Travel | No |
| 09/05/0: | Stationery | 12.38 | Reimbursable | | Customer Related | No |
| 09/05/0: | Company Car - Gasoline | 28.66 | Reimbursable | | General Travel | No |
| **09/05/0:** | **DME Product/Non Product** | **90.92** | **Reimbursable** | | **General Travel** | **No** |
| *09/05/0:* | *DME Meals* | *90.92* | *Reimbursable* | | *General Travel* | *No* |
| 09/06/0: | Stationery | 20.00 | Reimbursable | | Customer Related | No |
| 09/06/0: | Company Car - Car Wash | 20.00 | Reimbursable | | General Travel | No |
| 09/06/0: | Company Car - Car Wash | 29.99 | Non-Reimbursable | | General Travel | No |
| 09/07/0: | Stationery | 5.71 | Reimbursable | | Customer Related | No |
| 09/08/0: | Postage | 4.49 | Reimbursable | | Customer Related | No |
| 09/08/0: | Company Car - Gasoline | 26.75 | Reimbursable | | General Travel | No |
| **09/08/0:** | **DME Product/Non Product** | **18.31** | **Reimbursable** | | **Customer Related** | **No** |
| *09/08/0:* | *DME Meals* | *18.31* | *Reimbursable* | | *Customer Related* | *No* |
| **09/09/0:** | **DME Product/Non Product** | **8.44** | **Reimbursable** | | **Customer Related** | **No** |
| *09/09/0:* | *DME Meals* | *8.44* | *Reimbursable* | | *Customer Related* | *No* |
| 09/10/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| **09/10/0:** | **DME Product/Non Product** | **98.54** | **Reimbursable** | | **Customer Related** | **No** |
| *09/10/0:* | *DME Meals* | *98.54* | *Reimbursable* | | *Customer Related* | *No* |
| 09/11/0: | Telephone/Fax | -0.88 | Reimbursable | | General Travel | No |
| 09/11/0: | Telephone/Fax | -0.98 | Reimbursable | | General Travel | No |
| 09/11/0: | Stationery | 14.11 | Reimbursable | | Customer Related | No |
| 09/11/0: | Company Car - Gasoline | 26.01 | Reimbursable | | General Travel | No |
| **09/11/0:** | **DME Product/Non Product** | **18.99** | **Reimbursable** | | **Customer Related** | **No** |
| *09/11/0:* | *DME Meals* | *18.99* | *Reimbursable* | | *Customer Related* | *No* |
| 09/15/0: | Postage | 4.30 | Reimbursable | | Customer Related | No |
| 09/16/0: | Company Car - Gasoline | 28.46 | Reimbursable | | General Travel | No |
| **09/16/0:** | **DME Product/Non Product** | **48.74** | **Reimbursable** | | **Customer Related** | **No** |
| *09/16/0:* | *DME Meals* | *48.74* | *Reimbursable* | | *Customer Related* | *No* |
| 09/17/0: | Stationery | 24.09 | Reimbursable | | Customer Related | No |
| 09/17/0: | Stationery | 16.94 | Reimbursable | | Customer Related | No |
| 09/17/0: | Stationery | 2.10 | Reimbursable | | Customer Related | No |
| 09/18/0: | Company Car - Gasoline | 26.26 | Reimbursable | | General Travel | No |
| 09/19/0: | Stationery | 11.18 | Reimbursable | | Customer Related | No |
| **09/19/0:** | **DME Product/Non Product** | **40.00** | **Reimbursable** | | **Customer Related** | **No** |
| *09/19/0:* | *DME Meals* | *40.00* | *Reimbursable* | | *Customer Related* | *No* |
| 09/20/0: | Stationery | 9.32 | Reimbursable | | Customer Related | No |
| **09/20/0:** | **DME Product/Non Product** | **18.84** | **Reimbursable** | | **Customer Related** | **No** |
| *09/20/0:* | *DME Meals* | *18.84* | *Reimbursable* | | *Customer Related* | *No* |
| **09/20/0:** | **DME Product/Non Product** | **14.65** | **Reimbursable** | | **Customer Related** | **No** |
| *09/20/0:* | *DME Meals* | *14.65* | *Reimbursable* | | *Customer Related* | *No* |
| 09/21/0: | Company Car - Gasoline | 28.00 | Reimbursable | | General Travel | No |
| **09/22/0:** | **DME Product/Non Product** | **17.11** | **Reimbursable** | | **Customer Related** | **No** |

**Express Expense Report**
**Expense and Miscellaneous Detail**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/22/0: | *DME Meals* | *17.11* | *Reimbursable* | | *Customer Related* | *No* |
| 09/23/0: | Stationery | 30.42 | Reimbursable | | Customer Related | No |
| 09/23/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| **09/23/0:** | **DME Product/Non Product** | **12.29** | **Reimbursable** | | **Customer Related** | **No** |
| *09/23/0:* | *DME Meals* | *12.29* | *Reimbursable* | | *Customer Related* | *No* |
| 09/24/0: | Telephone/Fax | 2.92 | Reimbursable | | Customer Related | No |
| 09/25/0: | Company Car - Gasoline | 26.35 | Reimbursable | | General Travel | No |
| 09/26/0: | Stationery | 20.13 | Reimbursable | | Customer Related | No |
| 09/27/0: | Stationery | 26.76 | Reimbursable | | Customer Related | No |
| 09/27/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |
| 09/29/0: | Company Car - Gasoline | 34.68 | Reimbursable | | General Travel | No |
| **09/29/0:** | **DME Product/Non Product** | **13.64** | **Reimbursable** | | **Customer Related** | **No** |
| *09/29/0:* | *DME Meals* | *13.64* | *Reimbursable* | | *Customer Related* | *No* |
| 10/01/0: | High Speed Internet | 45.95 | Reimbursable | | Non-Travel Related | No |

**Cars used for Business Travel**

| | |
|---|---|
| **Car Type:** | Company Car |
| **VIN:** | 45885 |
| **Business:** | 2071.0 |
| **Personal:** | 513.0 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| Comments |
| --- |

Name: JOHN W GACHAGO
Subject: Card Data
Comment: 9/29 Charge includes car wash $7.00

Name: JOHN W GACHAGO
Subject: Card Data
Comment: 9/04 I have a charge for $25 from Barnes and Noble. I have not expensed this as I still dont recall purchasing any stationary item from B& N. Looking for receipt.

Name: CYNTHIA I CHIU
Subject: **Reject**
Comment: John--Many expenses are outside of company guidelines. Also, many receipts are either missing or illegible.  Please review my email with more details.

Name: JOHN W GACHAGO
Subject: High Speed Internet
Comment: Adjusted to reflect the $45.99 Thereby making cell phone $75 plus $45.99 for total communications.

Name: JOHN W GACHAGO
Subject: 9/24 AT&T Charge for $2.92
Comment: Satement of usage of BMS AT&T card not received yet. Used card while phone was out of commission. Otherwise used accrued personal charges for my own fax line sending out BMS faxes.

Name: JOHN W GACHAGO
Subject: Car wash $29.99
Comment: Receipt included in hard copy.

Name: JOHN W GACHAGO
Subject: Card Data
Comment: High Sped Internet receipt included in hard copy.

Name: CYNTHIA I CHIU
Subject: **Reject**
Comment: John, all requested adjustments were not made.  Please contact me if you need clarification.

Name: JOHN W GACHAGO
Subject: Card Data
Comment: Changed NID non prod DME to Non Prod Specific DME

Name: JOHN W GACHAGO
Subject: Car wash $29.99
Comment: List expense as non reimbursable than rentered $20 as car was expense. Consequently I will be paying the $9.99 difference out of pocket.

Name: JOHN W GACHAGO
Subject: AT&T
Comment: Sending hard copy receipt for $2.92.

Name: JOHN W GACHAGO
Subject: Receipts Coming By Mail
Comment: Car Wash $29.99

Name: CYNTHIA I CHIU
Subject: **Reject**

Express Expense Report
## Expense and Miscellaneous Detail

| Comments |
|---|
| Comment: | John--the requested changes have still not been made.  Also, you now have (2) car wash expenses on 9/6 (1 for $20, and the other for $29.99).  The $20 expense was not there on your previous report, and they both exceed company policy. |

Name:     JOHN W GACHAGO
Subject:  Summary
Comment:  I managed to get duplicate receipts for the missing items and have faxed them to you. A hard copy of the receipts will follow by mail. On the car was expense if you look more closely you will see the $29.99 is listed as unreimbursable.

Name:     JOHN W GACHAGO
Subject:  $20 car wash
Comment:  The second $20 charge is to replace the unreimbursable $29.99 to fall within guidelines.

**Express Expense Report**
**Employee and Expense Summary**

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | -131.55 |
| Employee ID | 00101855 | Total adjustments | 0.00 |
| Expense dates | 01/14/03-11/17/03 | Total reimbursable | -131.55 |
| Form ID | TEA100154508 | Credit card remittance | -131.55 |
| Approver | CYNTHIA I CHIU | Amount due Employee | 0.00 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 01/14/0: | Stationery | -5.55 | Corporate Card | US Dollar | 1.00 | | -5.55 |
| 03/06/0: | Stationery | -126.00 | Corporate Card | US Dollar | 1.00 | | -126.00 |
| 11/17/0: | Company Car - Mileage | 0.00 | Employee | United States (US | 1.00 | | 0.00 |

### Charge to

| | |
|---|---|
| Charge to: | Default Cost Center |
| Company Code: | 0020 |
| Cost Center: | 6005090 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 01/14/0: | Stationery | -5.55 | Reimbursable | | Non-Travel Related | No |
| 03/06/0: | Stationery | -126.00 | Reimbursable | | Non-Travel Related | No |
| 11/17/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |

| Cars used for Business Travel |
|---|

| | |
|---|---|
| Car Type: | Company Car |
| VIN: | 45885 |
| Business: | 1.0 |
| Personal: | 1.0 |

| Comments |
|---|

| | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Submit |
| Comment: | This is the credit sought by Brenda Flowers. The helpdesk did not know how to apply it so I called Brenda who walked me through the process. Rule of thumb any credits on an Amex statement needs to be applied like you would a normal expense. |

Expense Report
Transmittal Page

TEA100162094



| SUBMIT RECEIPTS TO | SUMMARY INFORMATION | |
|---|---|---|

**InterCompany Address**

| | Name | JOHN W GACHAGO |
|---|---|---|
| | Employee ID | 00101855 |
| **Postal Address** | Expense dates | 09/19/03-10/31/03 |
| FAX TRANSMITTAL SHEET AND | Total Expenses | 2448.55 |
| RECEIPTS LISTED BELOW TO: | Credit card remittance | 990.31 |
| (609) 419-7021 | Amount due Employee | 45.79 |
| * DO NOT SEND ORIGINALS TO NASSAU | Form ID | TEA100162094 |
| PARK * | Approver | CYNTHIA I CHIU |

| DIRECTIONS FOR SUBMISSION |
|---|

Submit the original receipts, and other appropriate documentation with this page.
Do NOT include unused (partially or wholly) airline tickets. Return ALL unused tickets to your travel agency.

| REQUIRED RECEIPTS | | | | |
|---|---|---|---|---|
| Rec. # | Date | Receipt Item | Amount | If not submitted - Explain |
| 1) | 10/31/03 | Cellular Phone | 98.42 | |

## Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | |
|---|---|
| Name | JOHN W GACHAGO |
| Employee ID | 00101855 |
| Expense dates | 09/19/03-10/31/03 |
| Form ID | TEA100162094 |
| Approver | CYNTHIA I CHIU |

| REPORT TOTALS | |
|---|---|
| Report Total | 2448.55 |
| Total adjustments | 1412.45 |
| Total reimbursable | 1036.10 |
| Credit card remittance | 990.31 |
| Amount due Employee | 45.79 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 09/19/0: | Postage | 72.71 | Corporate Card | US Dollar | 1.00 | | 72.71 |
| 10/01/0: | Company Car - Gasoline | 10.01 | Corporate Card | US Dollar | 1.00 | | 10.01 |
| 10/01/0: | Stationery | 21.58 | Corporate Card | US Dollar | 1.00 | | 21.58 |
| **10/01/0:** | **DME Product/Non Product** | **19.03** | **Corporate Card** | **US Dollar** | **1.00** | | **19.03** |
| *10/01/0:* | *DME Meals* | *19.03* | *Corporate Card* | *United States (US* | *1.00* | | *19.03* |
| 10/02/0: | Company Car - Gasoline | 29.65 | Corporate Card | US Dollar | 1.00 | | 29.65 |
| 10/02/0: | Telephone/Fax | 1191.60 | Corporate Card | US Dollar | 1.00 | | 1191.60 |
| 10/03/0: | Stationery | 24.57 | Corporate Card | US Dollar | 1.00 | | 24.57 |
| 10/03/0: | Postage | 13.65 | Corporate Card | US Dollar | 1.00 | | 13.65 |
| 10/04/0: | Company Car - Gasoline | 25.72 | Corporate Card | US Dollar | 1.00 | | 25.72 |
| 10/06/0: | Stationery | 15.73 | Corporate Card | US Dollar | 1.00 | | 15.73 |
| 10/06/0: | Stationery | 33.64 | Corporate Card | US Dollar | 1.00 | | 33.64 |
| 10/07/0: | Company Car - Gasoline | 16.00 | Corporate Card | US Dollar | 1.00 | | 16.00 |
| 10/07/0: | Stationery | 21.51 | Corporate Card | US Dollar | 1.00 | | 21.51 |
| **10/07/0:** | **DME Product/Non Product** | **2.73** | **Corporate Card** | **US Dollar** | **1.00** | | **2.73** |
| *10/07/0:* | *DME Meals* | *2.73* | *Corporate Card* | *United States (US* | *1.00* | | *2.73* |
| 10/08/0: | Company Car - Gasoline | 27.71 | Corporate Card | US Dollar | 1.00 | | 27.71 |
| 10/08/0: | Postage | 4.49 | Corporate Card | US Dollar | 1.00 | | 4.49 |
| 10/08/0: | Stationery | 0.76 | Employee | United States (US | 1.00 | | 0.76 |
| 10/09/0: | Postage | 8.00 | Corporate Card | US Dollar | 1.00 | | 8.00 |
| 10/10/0: | Company Car - Gasoline | 19.58 | Corporate Card | US Dollar | 1.00 | | 19.58 |
| 10/15/0: | Company Car - Gasoline | 10.01 | Employee | United States (US | 1.00 | | 10.01 |
| 10/16/0: | Company Car - Gasoline | 15.01 | Employee | United States (US | 1.00 | | 15.01 |
| 10/20/0: | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 10/22/0: | Company Car - Gasoline | 10.01 | Employee | United States (US | 1.00 | | 10.01 |
| 10/23/0: | Telephone/Fax | 120.85 | Corporate Card | US Dollar | 1.00 | | 120.85 |
| 10/24/0: | Postage | -72.71 | Corporate Card | US Dollar | 1.00 | | -72.71 |
| 10/24/0: | Company Car - Gasoline | 24.78 | Corporate Card | US Dollar | 1.00 | | 24.78 |
| 10/24/0: | Telephone/Fax | 51.58 | Corporate Card | US Dollar | 1.00 | | 51.58 |
| **10/24/0:** | **DME Product/Non Product** | **15.00** | **Corporate Card** | **US Dollar** | **1.00** | | **15.00** |
| *10/24/0:* | *DME Meals* | *15.00* | *Corporate Card* | *United States (US* | *1.00* | | *15.00* |
| 10/26/0: | Company Car - Gasoline | 22.12 | Corporate Card | US Dollar | 1.00 | | 22.12 |
| 10/26/0: | Stationery | 8.39 | Corporate Card | US Dollar | 1.00 | | 8.39 |
| 10/27/0: | Stationery | 3.15 | Corporate Card | US Dollar | 1.00 | | 3.15 |
| 10/27/0: | Postage | 15.78 | Corporate Card | US Dollar | 1.00 | | 15.78 |
| 10/27/0: | Postage | 1.06 | Corporate Card | US Dollar | 1.00 | | 1.06 |
| 10/27/0: | Stationery | 9.07 | Corporate Card | US Dollar | 1.00 | | 9.07 |
| 10/28/0: | Company Car - Gasoline | 18.69 | Corporate Card | US Dollar | 1.00 | | 18.69 |
| 10/28/0: | Postage | 6.96 | Corporate Card | US Dollar | 1.00 | | 6.96 |
| 10/28/0: | Stationery | 2.09 | Corporate Card | US Dollar | 1.00 | | 2.09 |
| **10/28/0:** | **DME Product/Non Product** | **14.15** | **Corporate Card** | **US Dollar** | **1.00** | | **14.15** |
| *10/28/0:* | *DME Meals* | *14.15* | *Corporate Card* | *United States (US* | *1.00* | | *14.15* |

# Expense Expense Report
## Employee and Expense Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/0: | Company Car - Gasoline | 25.60 | Corporate Card | US Dollar | 1.00 | 25.60 |
| **10/29/0:** | **DME Product/Non Product** | **21.60** | **Corporate Card** | **US Dollar** | **1.00** | **21.60** |
| *10/29/0:* | *DME Meals* | *21.60* | *Corporate Card* | *United States (US* | *1.00* | *21.60* |
| **10/29/0:** | **DME Product/Non Product** | **100.00** | **Corporate Card** | **US Dollar** | **1.00** | **100.00** |
| *10/29/0:* | *DME Meals* | *100.00* | *Corporate Card* | *United States (US* | *1.00* | *100.00* |
| **10/29/0:** | **DME Product/Non Product** | **40.59** | **Corporate Card** | **US Dollar** | **1.00** | **40.59** |
| *10/29/0:* | *DME Meals* | *40.59* | *Corporate Card* | *United States (US* | *1.00* | *40.59* |
| 10/31/0: | Company Car - Gasoline | 20.76 | Corporate Card | US Dollar | 1.00 | 20.76 |
| **10/31/0:** | **DME Product/Non Product** | **97.62** | **Corporate Card** | **US Dollar** | **1.00** | **97.62** |
| *10/31/0:* | *DME Meals* | *97.62* | *Corporate Card* | *United States (US* | *1.00* | *97.62* |
| **10/31/0:** | **DME Product/Non Product** | **134.00** | **Corporate Card** | **US Dollar** | **1.00** | **134.00** |
| *10/31/0:* | *DME Meals* | *134.00* | *Corporate Card* | *United States (US* | *1.00* | *134.00* |
| **10/31/0:** | **DME Product/Non Product** | **65.30** | **Corporate Card** | **US Dollar** | **1.00** | **65.30** |
| *10/31/0:* | *DME Meals* | *65.30* | *Corporate Card* | *United States (US* | *1.00* | *65.30* |
| 10/31/0: | Company Car - Mileage | 0.00 | Employee | United States (US | 1.00 | 0.00 |
| **10/31/0:** | **Cellular Phone** | **98.42** | **Corporate Card** | **United States (US** | **1.00** | **98.42** |
| *10/31/0:* | *Cellular Phone* | *45.99* | *Corporate Card* | *United States (US* | *1.00* | *45.99* |
| *10/31/0:* | *Cellular Phone* | *52.43* | *Corporate Card* | *United States (US* | *1.00* | *52.43* |

| Charge to |
|---|

**Charge to:**     Default Cost Center
**Company Code:**     0020
**Cost Center:**     6005090

Expense and Miscellaneous Detail

| EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 09/19/0: | Postage | 72.71 | Non-Reimbursable | | Non-Travel Related | No |
| 10/01/0: | Company Car - Gasoline | 10.01 | Reimbursable | | General Travel | No |
| 10/01/0: | Stationery | 21.58 | Reimbursable | | Customer Related | No |
| 10/01/0: | **DME Product/Non Product** | **19.03** | **Reimbursable** | | **General Travel** | **No** |
| *10/01/0:* | *DME Meals* | *19.03* | *Reimbursable* | | *General Travel* | *No* |
| 10/02/0: | Company Car - Gasoline | 29.65 | Reimbursable | | General Travel | No |
| 10/02/0: | Telephone/Fax | 1191.60 | Non-Reimbursable | | General Travel | No |
| 10/03/0: | Stationery | 24.57 | Reimbursable | | Customer Related | No |
| 10/03/0: | Postage | 13.65 | Reimbursable | | Non-Travel Related | No |
| 10/04/0: | Company Car - Gasoline | 25.72 | Reimbursable | | General Travel | No |
| 10/06/0: | Stationery | 15.73 | Reimbursable | | Customer Related· | No |
| 10/06/0: | Stationery | 33.64 | Reimbursable | | Customer Related | No |
| 10/07/0: | Company Car - Gasoline | 16.00 | Reimbursable | | General Travel | No |
| 10/07/0: | Stationery | 21.51 | Reimbursable | | General Travel | No |
| **10/07/0:** | **DME Product/Non Product** | **2.73** | **Reimbursable** | | **Customer Related** | **No** |
| *10/07/0:* | *DME Meals* | *2.73* | *Reimbursable* | | *Customer Related* | *No* |
| 10/08/0: | Company Car - Gasoline | 27.71 | Reimbursable | | General Travel | No |
| 10/08/0: | Postage | 4.49 | Reimbursable | | Non-Travel Related | No |
| 10/08/0: | Stationery | 0.76 | Reimbursable | mileage in October | Customer Related | No |
| 10/09/0: | Postage | 8.00 | Reimbursable | | Non-Travel Related | No |
| 10/10/0: | Company Car - Gasoline | 19.58 | Reimbursable | | General Travel | No |
| 10/15/0: | Company Car - Gasoline | 10.01 | Reimbursable | mileage in October | General Travel | No |
| 10/16/0: | Company Car - Gasoline | 15.01 | Reimbursable | mileage in October | General Travel | No |
| 10/20/0: | Company Car - Gasoline | 10.00 | Reimbursable | mileage in October | General Travel | No |
| 10/22/0: | Company Car - Gasoline | 10.01 | Reimbursable | mileage in October | General Travel | No |
| 10/23/0: | Telephone/Fax | 120.85 | Non-Reimbursable | | Non-Travel Related | No |
| 10/24/0: | Postage | -72.71 | Non-Reimbursable | | Non-Travel Related | No |
| 10/24/0: | Company Car - Gasoline | 24.78 | Reimbursable | | General Travel | No |
| 10/24/0: | Telephone/Fax | 51.58 | Reimbursable | | General Travel | No |
| **10/24/0:** | **DME Product/Non Product** | **15.00** | **Reimbursable** | | **Customer Related** | **No** |
| *10/24/0:* | *DME Meals* | *15.00* | *Reimbursable* | | *Customer Related* | *No* |
| 10/26/0: | Company Car - Gasoline | 22.12 | Reimbursable | | General Travel | No |
| 10/26/0: | Stationery | 8.39 | Reimbursable | | Non-Travel Related | No |
| 10/27/0: | Stationery | 3.15 | Reimbursable | | General Travel | No |
| 10/27/0: | Postage | 15.78 | Reimbursable | | Customer Related | No |
| 10/27/0: | Postage | 1.06 | Reimbursable | | Non-Travel Related | No |
| 10/27/0: | Stationery | 9.07 | Reimbursable | | General Travel | No |
| 10/28/0: | Company Car - Gasoline | 18.69 | Reimbursable | | General Travel | No |
| 10/28/0: | Postage | 6.96 | Reimbursable | | Non-Travel Related | No |
| 10/28/0: | Stationery | 2.09 | Reimbursable | | Non-Travel Related | No |
| **10/28/0:** | **DME Product/Non Product** | **14.15** | **Reimbursable** | | **Customer Related** | **No** |
| *10/28/0:* | *DME Meals* | *14.15* | *Reimbursable* | | *Customer Related* | *No* |
| 10/29/0: | Company Car - Gasoline | 25.60 | Reimbursable | | General Travel | No |
| **10/29/0:** | **DME Product/Non Product** | **21.60** | **Reimbursable** | | **General Travel** | **No** |
| *10/29/0:* | *DME Meals* | *21.60* | *Reimbursable* | | *General Travel* | *No* |
| **10/29/0:** | **DME Product/Non Product** | **100.00** | **Non-Reimbursable** | | **Customer Related** | **No** |
| *10/29/0:* | *DME Meals* | *100.00* | *Non-Reimbursable* | | *Customer Related* | *No* |
| **10/29/0:** | **DME Product/Non Product** | **40.59** | **Reimbursable** | | **Customer Related** | **No** |
| *10/29/0:* | *DME Meals* | *40.59* | *Reimbursable* | | *Customer Related* | *No* |

*Ref: TEA100162094*

*Printed on 05/11/05*

## Expense and Miscellaneous Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/0: | Company Car - Gasoline | 20.76 | Reimbursable | | General Travel | No |
| **10/31/0:** | **DME Product/Non Product** | **97.62** | **Reimbursable** | | **Customer Related** | **No** |
| *10/31/0:* | *DME Meals* | *97.62* | *Reimbursable* | | *Customer Related* | *No* |
| **10/31/0:** | **DME Product/Non Product** | **134.00** | **Reimbursable** | | **Customer Related** | **No** |
| *10/31/0:* | *DME Meals* | *134.00* | *Reimbursable* | | *Customer Related* | *No* |
| **10/31/0:** | **DME Product/Non Product** | **65.30** | **Reimbursable** | | **Customer Related** | **No** |
| *10/31/0:* | *DME Meals* | *65.30* | *Reimbursable* | | *Customer Related* | *No* |
| 10/31/0: | Company Car - Mileage | 0.00 | Reimbursable | mileage in October | | No |
| **10/31/0:** | **Cellular Phone** | **98.42** | **Reimbursable** | **mileage in October** | **Non-Travel** | **Yes** |
| *10/31/0:* | *Cellular Phone* | *45.99* | *Reimbursable* | *mileage in October* | *Non-Travel Related* | *Yes* |
| *10/31/0:* | *Cellular Phone* | *52.43* | *Reimbursable* | *mileage in October* | *Non-Travel Related* | *Yes* |

### Cars used for Business Travel

| | |
|---|---|
| Car Type: | Company Car |
| VIN: | 45885 |
| Business: | 2749.0 |
| Personal: | 604.0 |

### Comments

| | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Cellular Phone on 10/31/03 for 45.99 |
| Comment: | High speed internet |

| | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Cellular Phone on 10/31/03 for 52.43 |
| Comment: | Cell Phone. 52.43 + 45.99 + 51.58 = $150 Communication Bill. |

| | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Telephone/Fax on 10/23/03 for 120.85 |
| Comment: | Listed as Non reimbursable. |

| | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Postage on 10/24/03 for -72.71 |
| Comment: | Applied as agreed. |

| | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | DME Product/Non Product on 10/31/03 for 97.62 |
| Comment: | Although I originally listed this as a Cogenix tequin expense it is actually a standard DME expense.Therefore listed as reimbursable. |

| | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Submit |
| Comment: | Will fax hard copy due to changes. You should have all receipts. |

**cingular**
WIRELESS

Page    1 of    6
Statement Date: 8/21/03 - 9/20/03
Account Number: 654628081

*Paid by Amel Amex*
*by Acct*
*Corel*

BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH MA 02368-4703

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 1,266.60 | 1,266.60CR | N/A | N/A | 120.85 | $120.85 |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 1,266.60 | |
| Payments Received. Thank you! | 1,266.60CR | |
| Monthly Service Charges | 104.87 | |
| Home Charges | 2.58 | |
| Other Charges and Credits | 4.46 | |
| Taxes, Surcharges or Assessments | 8.94 | |
| Total Current Charges | | 120.85 |
| | | |
| Due Upon Receipt | | $120.85 |
| Late Fees Assessed after 10/20/03 | | |
| Amount Forwarded for Payment to Credit Card. Do Not Pay This Bill.(See Next Page) | | $120.85CR |
| ACTUAL AMOUNT DUE | | $0.00 |

Thank you for choosing Cingular Wireless. We appreciate your business. For information call 1-800-331-0500 or
611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567.



Expense Report
Transmittal Page

TEA100197857

SUBMIT RECEIPTS TO

InterCompany Address

Postal Address
FAX TRANSMITTAL SHEET AND
RECEIPTS LISTED BELOW TO:
(609) 419-7021
* DO NOT SEND ORIGINALS TO NASSAU
PARK *

SUMMARY INFORMATION

Name          JOHN W GACHAGO
Employee ID   00101855
Expense dates 12/22/03-01/26/04
Total Expense 1382
Credit card remittance 11622
Amount to Employee
Form ID
Approver

DIRECTIONS FOR SUBMISSION

Submit the original receipts, and other appropriate documentation with this
Do NOT include unused (partially or wholly) airline tickets. Return ALL unused tickets to your travel agency.

| Rec. # | Date | Receipt Item | REQUIRED RECEI | If not submitted - Explain |
|---|---|---|---|---|
| 1) | 12/30/03 | Cellular Phone | | |
| 2) | 01/07/04 | Lodging | | |
| 3) | 01/21/04 | Cellular Phone | | |
| 4) | 01/26/04 | DME Product/Non Product | | |

Charles Square Garage

CONTRACT #: W

ENTRANCE:  01/10/2004  14:26:12
EXIT:      01/10/2004  17:48:07
DURATION:  00:03:19 (03HRS/MIN)
FEE:       $13.00

AMEX 3794TR12055xxxx 02/04

Thank You
Have a Nice Day

$4.00        PARKING CHARGE                         1/6/2004
$2.00        PAID OUT          AMERICAN EXPRESS      1/6/2004
($10.00)     PAID OUT          AMERICAN EXPRESS      1/6/2004
             PARKING CHARGE

| AMOUNT | REFERENCE | DATE |
|---|---|---|
| 206419 | HOUS | 11/15/2002 2222004 |

XXXX XXXX XXXX 1009

| No. of Guests: 0 / 0 | | |
| Room Type: JSK | | |
| Daily Rate: 0.00 | | |
| Room Number: | | |

XPARKING, NONHOSTED

Providence Biltmore
— A Rhode Island Tradition Since 1922 —
KENNEDY PLAZA
PROVIDENCE, RI 02903
Tele - (401) 421-0700   Fax - (401) 455-3050

Page 1 of 1

Expense Report
Transmittal Page

TEA100159339



| SUBMIT RECEIPTS TO | SUMMARY INFORMATION |
|---|---|

**InterCompany Address**

**Postal Address**
FAX TRANSMITTAL SHEET AND
RECEIPTS LISTED BELOW TO:
(609) 419-7021
* DO NOT SEND ORIGINALS TO NASSAU
PARK *

| | |
|---|---|
| Name | JOHN W GACHAGO |
| Employee ID | 00101855 |
| Expense dates | 10/14/03-11/29/03 |
| Total Expenses | 525.25 |
| Credit card remittance | 238.74 |
| Amount due Employee | 286.51 |
| Form ID | TEA100159339 |
| Approver | CYNTHIA I CHIU |

| DIRECTIONS FOR SUBMISSION |
|---|

Submit the original receipts, and other appropriate documentation with this page.
Do NOT include unused (partially or wholly) airline tickets. Return ALL unused tickets to your travel agency.

| REQUIRED RECEIPTS | | | | |
|---|---|---|---|---|
| Rec. # | Date | Receipt Item | Amount | If not submitted - Explain |
| 1) | 11/29/03 | Cellular Phone | 90.24 | |

## Employee and Expense Summary

<table>
<tr><td colspan="2"><strong>REPORT INFORMATION</strong></td><td colspan="2"><strong>REPORT TOTALS</strong></td></tr>
<tr><td>Name</td><td>JOHN W GACHAGO</td><td>Report Total</td><td>525.25</td></tr>
<tr><td>Employee ID</td><td>00101855</td><td>Total adjustments</td><td>0.00</td></tr>
<tr><td>Expense dates</td><td>10/14/03-11/29/03</td><td>Total reimbursable</td><td>525.25</td></tr>
<tr><td>Form ID</td><td>TEA100159339</td><td>Credit card remittance</td><td>238.74</td></tr>
<tr><td>Approver</td><td>CYNTHIA I CHIU</td><td>Amount due Employee</td><td>286.51</td></tr>
</table>

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 10/14/03 | Company Car - Gasoline | 15.00 | Employee | United States (US | 1.00 | | 15.00 |
| 11/01/03 | Stationery | 29.44 | Corporate Card | US Dollar | 1.00 | | 29.44 |
| 11/03/03 | Stationery | 13.10 | Corporate Card | US Dollar | 1.00 | | 13.10 |
| 11/03/03 | Company Car - Gasoline | 23.84 | Corporate Card | US Dollar | 1.00 | | 23.84 |
| 11/04/03 | Stationery | 3.14 | Corporate Card | US Dollar | 1.00 | | 3.14 |
| 11/04/03 | Postage | 4.24 | Corporate Card | US Dollar | 1.00 | | 4.24 |
| 11/04/03 | Company Car - Gasoline | 7.00 | Employee | United States (US | 1.00 | | 7.00 |
| **11/05/03** | **DME Product/Non Product** | **15.75** | **Corporate Card** | **US Dollar** | **1.00** | | **15.75** |
| *11/05/03* | *DME Meals* | *15.75* | *Corporate Card* | *United States (US* | *1.00* | | *15.75* |
| **11/05/03** | **DME Product/Non Product** | **13.76** | **Corporate Card** | **US Dollar** | **1.00** | | **13.76** |
| *11/05/03* | *DME Meals* | *13.76* | *Corporate Card* | *United States (US* | *1.00* | | *13.76* |
| 11/05/03 | Stationery | 1.03 | Corporate Card | US Dollar | 1.00 | | 1.03 |
| 11/05/03 | Company Car - Gasoline | 25.94 | Corporate Card | US Dollar | 1.00 | | 25.94 |
| 11/06/03 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 11/07/03 | Parking | 26.00 | Employee | United States (US | 1.00 | | 26.00 |
| 11/07/03 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 11/08/03 | Postage | 4.49 | Corporate Card | US Dollar | 1.00 | | 4.49 |
| 11/09/03 | Company Car - Gasoline | 5.00 | Employee | United States (US | 1.00 | | 5.00 |
| 11/11/03 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 11/12/03 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 11/13/03 | Company Car - Gasoline | 20.00 | Employee | United States (US | 1.00 | | 20.00 |
| 11/17/03 | Company Car - Gasoline | 6.00 | Employee | United States (US | 1.00 | | 6.00 |
| 11/18/03 | Stationery | 31.49 | Employee | United States (US | 1.00 | | 31.49 |
| 11/18/03 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 11/19/03 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 11/20/03 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 11/21/03 | Company Car - Gasoline | 15.00 | Employee | United States (US | 1.00 | | 15.00 |
| 11/24/03 | Telephone/Fax | 13.77 | Corporate Card | US Dollar | 1.00 | | 13.77 |
| 11/24/03 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 11/24/03 | Company Car - Gasoline | 5.00 | Employee | United States (US | 1.00 | | 5.00 |
| 11/25/03 | Company Car - Gasoline | 10.02 | Employee | United States (US | 1.00 | | 10.02 |
| 11/26/03 | Company Car - Gasoline | 20.01 | Employee | United States (US | 1.00 | | 20.01 |
| 11/29/03 | High Speed Internet | 45.99 | Employee | United States (US | 1.00 | | 45.99 |
| 11/29/03 | Cellular Phone | 90.24 | Corporate Card | United States (US | 1.00 | | 90.24 |
| 11/29/03 | Company Car - Mileage | 0.00 | Employee | United States (US | 1.00 | | 0.00 |

### Charge to

| | |
|---|---|
| Charge to: | Default Cost Center |
| Company Code: | 0020 |
| Cost Center: | 6005090 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| | EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 10/14/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| 11/01/0: | Stationery | 29.44 | Reimbursable | | Customer Related | No |
| 11/03/0: | Stationery | 13.10 | Reimbursable | | Customer Related | No |
| 11/03/0: | Company Car - Gasoline | 23.84 | Reimbursable | | General Travel | No |
| 11/04/0: | Stationery | 3.14 | Reimbursable | | Customer Related | No |
| 11/04/0: | Postage | 4.24 | Reimbursable | | Non-Travel Related | No |
| 11/04/0: | Company Car - Gasoline | 7.00 | Reimbursable | | General Travel | No |
| **11/05/0:** | **DME Product/Non Product** | **15.75** | **Reimbursable** | | **Customer Related** | **No** |
| *11/05/0:* | *DME Meals* | *15.75* | *Reimbursable* | | *Customer Related* | *No* |
| **11/05/0:** | **DME Product/Non Product** | **13.76** | **Reimbursable** | | **Customer Related** | **No** |
| *11/05/0:* | *DME Meals* | *13.76* | *Reimbursable* | | *Customer Related* | *No* |
| 11/05/0: | Stationery | 1.03 | Reimbursable | | Customer Related | No |
| 11/05/0: | Company Car - Gasoline | 25.94 | Reimbursable | | General Travel | No |
| 11/06/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 11/07/0: | Parking | 26.00 | Reimbursable | | General Travel | No |
| 11/07/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 11/08/0: | Postage | 4.49 | Reimbursable | | Customer Related | No |
| 11/09/0: | Company Car - Gasoline | 5.00 | Reimbursable | | General Travel | No |
| 11/11/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 11/12/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 11/13/0: | Company Car - Gasoline | 20.00 | Reimbursable | | General Travel | No |
| 11/17/0: | Company Car - Gasoline | 6.00 | Reimbursable | | General Travel | No |
| 11/18/0: | Stationery | 31.49 | Reimbursable | | Non-Travel Related | No |
| 11/18/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 11/19/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 11/20/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 11/21/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| 11/24/0: | Telephone/Fax | 13.77 | Reimbursable | | Customer Related | No |
| 11/24/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 11/24/0: | Company Car - Gasoline | 5.00 | Reimbursable | | General Travel | No |
| 11/25/0: | Company Car - Gasoline | 10.02 | Reimbursable | | General Travel | No |
| 11/26/0: | Company Car - Gasoline | 20.01 | Reimbursable | | General Travel | No |
| 11/29/0: | High Speed Internet | 45.99 | Reimbursable | | Non-Travel Related | No |
| 11/29/0: | Cellular Phone | 90.24 | Reimbursable | | General Travel | Yes |
| 11/29/0: | Company Car - Mileage | 0.00 | Reimbursable | | | No |

| Cars used for Business Travel | |
|---|---|
| Car Type: | Company Car |
| VIN: | 45885 |
| Business: | 2439.0 |
| Personal: | 881.0 |

Case 1:05-cv-10141-RGS    Document 27-4    Filed 10/11/2005    Page 57 of 92

# ✕ cingular
### WIRELESS

Page        1 of  9
Statement Date:  9/21/03 - 10/20/03
Account Number:  654628081

BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH MA 02368-4703

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 120.85 | 0.00 | N/A | 120.85 | 109.37 | $230.22 |

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 120.85 | |
| Payments Received | 0.00 | |
| Past Due Balance Payable Immediately | | 120.85 |
| | | |
| Monthly Service Charges | 79.99 | |
| Home Charges | 18.06 | |
| Other Charges and Credits | 3.24 | |
| Taxes, Surcharges or Assessments | 8.08 | |
| Total Current Charges | | 109.37 |
| | | |
| Due Upon Receipt | | $230.22 |
| Late Fees Assessed after 11/20/03 | | |
| Amount Forwarded for Payment to Credit Card. Do Not Pay This Bill.(See Next Page) | | $230.22CR |
| ACTUAL AMOUNT DUE | | $0.00 |

Thank you for choosing Cingular Wireless. We appreciate your business. For information call 1-800-331-0500 or
611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567.

---

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check

## ✕ cingular
### WIRELESS

Account Number :    **654628081**

#BWNJSZT
#BOS106546280812#
AV 02 032637 63132H154 A**6DGT
BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH MA 02368-4703

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| Do Not Pay | |

Cingular Wireless
PO Box 17587
Baltimore MD 21297-1587

900000650000000000000000654628081000000000001208500000023022009

# Express - Expense Report
## Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | -216.47 |
| Employee ID | 00101855 | Total adjustments | 332.39 |
| Expense dates | 03/11/03-12/22/03 | Total reimbursable | 115.92 |
| Form ID | TEA100181439 | Credit card remittance | 0.00 |
| Approver | CYNTHIA I CHIU | Amount due Employee | 115.92 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 03/11/0: | **DME Product/Non Product** | **-39.90** | **Corporate Card** | **US Dollar** | **1.00** | | **-39.90** |
| 03/11/0: | *DME Meals* | *-39.90* | *Corporate Card* | *United States (US* | *1.00* | | *-39.90* |
| 05/29/0: | Stationery | -13.64 | Corporate Card | US Dollar | 1.00 | | -13.64 |
| 06/07/0: | Stationery | -27.26 | Corporate Card | US Dollar | 1.00 | | -27.26 |
| 09/07/0: | Stationery | -29.99 | Corporate Card | US Dollar | 1.00 | | -29.99 |
| 10/29/0: | **DME Product/Non Product** | **-111.60** | **Corporate Card** | **US Dollar** | **1.00** | | **-111.60** |
| 10/29/0: | *DME Meals* | *-111.60* | *Corporate Card* | *United States (US* | *1.00* | | *-111.60* |
| 10/29/0: | **DME Product/Non Product** | **-100.00** | **Corporate Card** | **US Dollar** | **1.00** | | **-100.00** |
| 10/29/0: | *DME Meals* | *-100.00* | *Corporate Card* | *United States (US* | *1.00* | | *-100.00* |
| 10/29/0: | **DME Product/Non Product** | **-10.00** | **Corporate Card** | **US Dollar** | **1.00** | | **-10.00** |
| 10/29/0: | *DME Meals* | *-10.00* | *Corporate Card* | *United States (US* | *1.00* | | *-10.00* |
| 12/10/0: | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 12/11/0: | Company Car - Gasoline | 15.00 | Employee | United States (US | 1.00 | | 15.00 |
| 12/11/0: | Postage | 4.30 | Employee | United States (US | 1.00 | | 4.30 |
| 12/12/0: | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 12/12/0: | **DME Product/Non Product** | **11.62** | **Employee** | **United States (US** | **1.00** | | **11.62** |
| 12/12/0: | *DME Meals* | *11.62* | *Employee* | *United States (US* | *1.00* | | *11.62* |
| 12/15/0: | Company Car - Gasoline | 5.00 | Employee | United States (US | 1.00 | | 5.00 |
| 12/15/0: | Company Car - Gasoline | 15.00 | Employee | United States (US | 1.00 | | 15.00 |
| 12/16/0: | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 12/16/0: | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 12/17/0: | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 12/18/0: | Company Car - Gasoline | 15.00 | Employee | United States (US | 1.00 | | 15.00 |
| 12/22/0: | Company Car - Mileage | 0.00 | Employee | United States (US | 1.00 | | 0.00 |

### Charge to

| | |
|---|---|
| Charge to: | Default Cost Center |
| Company Code: | 0020 |
| Cost Center: | 6005090 |

### Express - Expense Report
### Expense and Miscellaneous Detail

| | | | EXPENSE DETAIL SUMMARY | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 03/11/0: | **DME Product/Non Product** | **-39.90** | **Non-Reimbursable** | | **General Travel** | **No** |
| *03/11/0:* | *DME Meals* | *-39.90* | *Non-Reimbursable* | | *General Travel* | *No* |
| 05/29/0: | Stationery | -13.64 | Non-Reimbursable | | Customer Related | No |
| 06/07/0: | Stationery | -27.26 | Non-Reimbursable | | Non-Travel Related | No |
| 09/07/0: | Stationery | -29.99 | Non-Reimbursable | | Customer Related | No |
| 10/29/0: | **DME Product/Non Product** | **-111.60** | **Non-Reimbursable** | | **Customer Related** | **No** |
| *10/29/0:* | *DME Meals* | *-111.60* | *Non-Reimbursable* | | *Customer Related* | *No* |
| 10/29/0: | **DME Product/Non Product** | **-100.00** | **Non-Reimbursable** | | **Customer Related** | **No** |
| *10/29/0:* | *DME Meals* | *-100.00* | *Non-Reimbursable* | | *Customer Related* | *No* |
| 10/29/0: | **DME Product/Non Product** | **-10.00** | **Non-Reimbursable** | | **Customer Related** | **No** |
| *10/29/0:* | *DME Meals* | *-10.00* | *Non-Reimbursable* | | *Customer Related* | *No* |
| 12/10/0: | Company Car - Gasoline | 10.00 | Reimbursable | Mileage | Customer Related | No |
| 12/11/0: | Company Car - Gasoline | 15.00 | Reimbursable | Mileage | General Travel | No |
| 12/11/0: | Postage | 4.30 | Reimbursable | Mileage | Non-Travel Related | No |
| 12/12/0: | Company Car - Gasoline | 10.00 | Reimbursable | Mileage | General Travel | No |
| 12/12/0: | **DME Product/Non Product** | **11.62** | **Reimbursable** | **Mileage** | **Customer Related** | **No** |
| *12/12/0:* | *DME Meals* | *11.62* | *Reimbursable* | *Mileage* | *Customer Related* | *No* |
| 12/15/0: | Company Car - Gasoline | 5.00 | Reimbursable | Mileage | General Travel | No |
| 12/15/0: | Company Car - Gasoline | 15.00 | Reimbursable | Mileage | General Travel | No |
| 12/16/0: | Company Car - Gasoline | 10.00 | Reimbursable | Mileage | General Travel | No |
| 12/16/0: | Company Car - Gasoline | 10.00 | Reimbursable | Mileage | General Travel | No |
| 12/17/0: | Company Car - Gasoline | 10.00 | Reimbursable | Mileage | General Travel | No |
| 12/18/0: | Company Car - Gasoline | 15.00 | Reimbursable | Mileage | General Travel | No |
| 12/22/0: | Company Car - Mileage | 0.00 | Reimbursable | Mileage | | No |

| Cars used for Business Travel | |
|---|---|
| Car Type: | Company Car |
| VIN: | 45885 |
| Business: | 1486.0 |
| Personal: | 388.0 |

| Comments | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Submit |
| Comment: | Cynthia I already faxed my receipts. I have applied any other credit that I received on my Amex as non reimbursable per an email I received. |

**Express - Expense Report**
**Transmittal Page**

TEA100197857



| SUBMIT RECEIPTS TO | SUMMARY INFORMATION | |
|---|---|---|

**InterCompany Address**

| | Name | JOHN W GACHAGO |
|---|---|---|
| | Employee ID | 00101855 |
| | Expense dates | 12/22/03-01/26/04 |
| **Postal Address** | Total Expenses | 1352.52 |
| FAX TRANSMITTAL SHEET AND | Credit card remittance | 1162.24 |
| RECEIPTS LISTED BELOW TO: | Amount due Employee | 211.27 |
| (609) 419-7021 | Form ID | TEA100197857 |
| * DO NOT SEND ORIGINALS TO NASSAU | Approver | JOSEPH P DE LUCA |
| PARK * | | |

| DIRECTIONS FOR SUBMISSION |
|---|

Submit the original receipts, and other appropriate documentation with this page.
Do NOT include unused (partially or wholly) airline tickets. Return ALL unused tickets to your travel agency.

| REQUIRED RECEIPTS | | | | |
|---|---|---|---|---|
| Rec. # | Date | Receipt Item | Amount | If not submitted - Explain |
| 1) | 12/30/03 | Cellular Phone | 104.01 | |
| 2) | 01/07/04 | Lodging | 10.00 | |
| 3) | 01/21/04 | Cellular Phone | 104.01 | |
| 4) | 01/26/04 | DME Product/Non Product | 190.25 | |

## Express - Expense Report
### Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|

**REPORT INFORMATION**

| | |
|---|---|
| Name | JOHN W GACHAGO |
| Employee ID | 00101855 |
| Expense dates | 12/22/03-01/26/04 |
| Form ID | TEA100197857 |
| Approver | JOSEPH P DE LUCA |

**REPORT TOTALS**

| | |
|---|---|
| Report Total | 1352.52 |
| Total adjustments | 20.99 |
| Total reimbursable | 1373.51 |
| Credit card remittance | 1162.24 |
| Amount due Employee | 211.27 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 12/22/0: | Stationery | 32.38 | Corporate Card | US Dollar | 1.00 | | 32.38 |
| 12/22/0: | Company Car - Gasoline | 25.07 | Corporate Card | US Dollar | 1.00 | | 25.07 |
| 12/24/0: | Telephone/Fax | 4.78 | Corporate Card | US Dollar | 1.00 | | 4.78 |
| 12/24/0: | Company Car - Gasoline | 24.25 | Corporate Card | US Dollar | 1.00 | | 24.25 |
| 12/29/0: | Stationery | 42.79 | Corporate Card | US Dollar | 1.00 | | 42.79 |
| 12/29/0: | Company Car - Gasoline | 24.07 | Corporate Card | US Dollar | 1.00 | | 24.07 |
| 12/30/0: | Company Car - Gasoline | 22.70 | Corporate Card | US Dollar | 1.00 | | 22.70 |
| 12/30/0: | Stationery | 24.14 | Corporate Card | US Dollar | 1.00 | | 24.14 |
| 12/30/0: | Cellular Phone | 104.01 | Corporate Card | United States (US | 1.00 | | 104.01 |
| 12/31/0: | High Speed Internet | 80.68 | Corporate Card | US Dollar | 1.00 | | 80.68 |
| 01/05/0- | Company Car - Gasoline | 23.86 | Corporate Card | US Dollar | 1.00 | | 23.86 |
| 01/06/0- | Stationery | 21.99 | Corporate Card | US Dollar | 1.00 | | 21.99 |
| 01/06/0- | Company Car - Other | 1.67 | Corporate Card | US Dollar | 1.00 | | 1.67 |
| **01/07/0-** | **DME Product/Non Product** | **84.97** | **Corporate Card** | **US Dollar** | **1.00** | | **84.97** |
| *01/07/0-* | *DME Meals* | *84.97* | *Corporate Card* | *United States (US* | *1.00* | | *84.97* |
| **01/07/0-** | **Lodging** | **10.00** | **Corporate Card** | **US Dollar** | **1.00** | | **10.00** |
| *01/07/0-* | *Parking* | *10.00* | *Corporate Card* | *United States (US* | *1.00* | | *10.00* |
| 01/07/0- | Company Car - Gasoline | 22.75 | Corporate Card | US Dollar | 1.00 | | 22.75 |
| **01/07/0-** | **DME Product/Non Product** | **14.36** | **Corporate Card** | **US Dollar** | **1.00** | | **14.36** |
| *01/07/0-* | *DME Meals* | *14.36* | *Corporate Card* | *United States (US* | *1.00* | | *14.36* |
| 01/09/0- | Stationery | -20.99 | Corporate Card | US Dollar | 1.00 | | -20.99 |
| 01/09/0- | Company Car - Gasoline | 22.15 | Corporate Card | US Dollar | 1.00 | | 22.15 |
| **01/10/0-** | **DME Product/Non Product** | **24.14** | **Corporate Card** | **US Dollar** | **1.00** | | **24.14** |
| *01/10/0-* | *DME Meals* | *24.14* | *Corporate Card* | *United States (US* | *1.00* | | *24.14* |
| **01/10/0-** | **DME Product/Non Product** | **55.63** | **Corporate Card** | **US Dollar** | **1.00** | | **55.63** |
| *01/10/0-* | *DME Meals* | *55.63* | *Corporate Card* | *United States (US* | *1.00* | | *55.63* |
| 01/11/0- | Company Car - Car Wash | 9.00 | Corporate Card | US Dollar | 1.00 | | 9.00 |
| **01/12/0-** | **DME Product/Non Product** | **58.02** | **Corporate Card** | **US Dollar** | **1.00** | | **58.02** |
| *01/12/0-* | *DME Meals* | *58.02* | *Corporate Card* | *United States (US* | *1.00* | | *58.02* |
| 01/12/0- | Parking | 19.00 | Corporate Card | US Dollar | 1.00 | | 19.00 |
| 01/12/0- | Company Car - Gasoline | 12.02 | Corporate Card | US Dollar | 1.00 | | 12.02 |
| **01/13/0-** | **DME Product/Non Product** | **75.66** | **Corporate Card** | **US Dollar** | **1.00** | | **75.66** |
| *01/13/0-* | *DME Meals* | *75.66* | *Corporate Card* | *United States (US* | *1.00* | | *75.66* |
| 01/13/0- | Company Car - Gasoline | 27.89 | Corporate Card | US Dollar | 1.00 | | 27.89 |
| 01/13/0- | Company Car - Gasoline | 27.89 | Employee | United States (US | 1.00 | | 27.89 |
| 01/15/0- | Company Car - Gasoline | 15.00 | Employee | United States (US | 1.00 | | 15.00 |
| 01/16/0- | Company Car - Gasoline | 15.03 | Employee | United States (US | 1.00 | | 15.03 |
| **01/20/0-** | **DME Product/Non Product** | **2.98** | **Employee** | **United States (US** | **1.00** | | **2.98** |
| *01/20/0-* | *DME Meals* | *2.98* | *Employee* | *United States (US* | *1.00* | | *2.98* |
| 01/20/0- | Company Car - Registration/Taxes | 15.00 | Employee | United States (US | 1.00 | | 15.00 |
| 01/20/0- | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 01/21/0- | Stationery | 3.45 | Employee | United States (US | 1.00 | | 3.45 |

**Express - Expense Report**
**Employee and Expense Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/21/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | 10.00 |
| 01/21/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | 10.00 |
| 01/21/04 | Cellular Phone | 104.01 | Corporate Card | United States (US | 1.00 | 104.01 |
| 01/22/04 | Company Car - Gasoline | 12.01 | Employee | United States (US | 1.00 | 12.01 |
| **01/23/04** | **DME Product/Non Product** | **38.41** | **Employee** | **United States (US** | **1.00** | **38.41** |
| 01/23/04 | *DME Meals* | *38.41* | *Employee* | *United States (US* | *1.00* | *38.41* |
| **01/23/04** | **DME Product/Non Product** | **2.50** | **Employee** | **United States (US** | **1.00** | **2.50** |
| 01/23/04 | *DME Meals* | *2.50* | *Employee* | *United States (US* | *1.00* | *2.50* |
| 01/23/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | 10.00 |
| **01/26/04** | **DME Product/Non Product** | **190.25** | **Corporate Card** | **United States (US** | **1.00** | **190.25** |
| 01/26/04 | *DME Meals* | *190.25* | *Corporate Card* | *United States (US* | *1.00* | *190.25* |
| 01/26/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | 10.00 |
| 01/26/04 | Company Car - Gasoline | 29.00 | Employee | United States (US | 1.00 | 29.00 |
| 01/26/04 | Company Car - Mileage | 0.00 | Employee | United States (US | 1.00 | 0.00 |

**Expense Sub-Totals**

Lodging   10.00

**Charge to**

Charge to:      Default Cost Center
Company Code:   0020
Cost Center:    6005090

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| EXPENSE DETAIL SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 12/22/0: | Stationery | 32.38 | Reimbursable | | Customer Related | No |
| 12/22/0: | Company Car - Gasoline | 25.07 | Reimbursable | | General Travel | No |
| 12/24/0: | Telephone/Fax | 4.78 | Reimbursable | | Non-Travel Related | No |
| 12/24/0: | Company Car - Gasoline | 24.25 | Reimbursable | | General Travel | No |
| 12/29/0: | Stationery | 42.79 | Reimbursable | | Non-Travel Related | No |
| 12/29/0: | Company Car - Gasoline | 24.07 | Reimbursable | | General Travel | No |
| 12/30/0: | Company Car - Gasoline | 22.70 | Reimbursable | | General Travel | No |
| 12/30/0: | Stationery | 24.14 | Reimbursable | | Customer Related | No |
| 12/30/0: | Cellular Phone | 104.01 | Reimbursable | | General Travel | Yes |
| 12/31/0: | High Speed Internet | 80.68 | Reimbursable | | Non-Travel Related | No |
| 01/05/0: | Company Car - Gasoline | 23.86 | Reimbursable | | General Travel | No |
| 01/06/0: | Stationery | 21.99 | Reimbursable | | Non-Travel Related | No |
| 01/06/0: | Company Car - Other | 1.67 | Reimbursable | | General Travel | No |
| **01/07/0:** | **DME Product/Non Product** | **84.97** | **Reimbursable** | | **Customer Related** | **No** |
| *01/07/0:* | *DME Meals* | *84.97* | *Reimbursable* | | *Customer Related* | *No* |
| **01/07/0:** | **Lodging** | **10.00** | **Reimbursable** | | **Conference/Busines** | **Yes** |
| *01/07/0:* | *Parking* | *10.00* | *Reimbursable* | | *Conference/Business* | *Yes* |
| 01/07/0: | Company Car - Gasoline | 22.75 | Reimbursable | | General Travel | No |
| **01/07/0:** | **DME Product/Non Product** | **14.36** | **Reimbursable** | | **Customer Related** | **No** |
| *01/07/0:* | *DME Meals* | *14.36* | *Reimbursable* | | *Customer Related* | *No* |
| 01/09/0: | Stationery | -20.99 | Non-Reimbursable | | Non-Travel Related | No |
| 01/09/0: | Company Car - Gasoline | 22.15 | Reimbursable | | General Travel | No |
| **01/10/0:** | **DME Product/Non Product** | **24.14** | **Reimbursable** | | **Customer Related** | **No** |
| *01/10/0:* | *DME Meals* | *24.14* | *Reimbursable* | | *Customer Related* | *No* |
| **01/10/0:** | **DME Product/Non Product** | **55.63** | **Reimbursable** | | **Customer Related** | **No** |
| *01/10/0:* | *DME Meals* | *55.63* | *Reimbursable* | | *Customer Related* | *No* |
| 01/11/0: | Company Car - Car Wash | 9.00 | Reimbursable | | General Travel | No |
| **01/12/0:** | **DME Product/Non Product** | **58.02** | **Reimbursable** | | **Customer Related** | **No** |
| *01/12/0:* | *DME Meals* | *58.02* | *Reimbursable* | | *Customer Related* | *No* |
| 01/12/0: | Parking | 19.00 | Reimbursable | | Customer Related | No |
| 01/12/0: | Company Car - Gasoline | 12.02 | Reimbursable | | General Travel | No |
| **01/13/0:** | **DME Product/Non Product** | **75.66** | **Reimbursable** | | **Customer Related** | **No** |
| *01/13/0:* | *DME Meals* | *75.66* | *Reimbursable* | | *Customer Related* | *No* |
| 01/13/0: | Company Car - Gasoline | 27.89 | Reimbursable | | General Travel | No |
| 01/13/0: | Company Car - Gasoline | 27.89 | Reimbursable | | General Travel | No |
| 01/15/0: | Company Car - Gasoline | 15.00 | Reimbursable | | General Travel | No |
| 01/16/0: | Company Car - Gasoline | 15.03 | Reimbursable | | General Travel | No |
| **01/20/0:** | **DME Product/Non Product** | **2.98** | **Reimbursable** | | **Customer Related** | **No** |
| *01/20/0:* | *DME Meals* | *2.98* | *Reimbursable* | | *Customer Related* | *No* |
| 01/20/0: | Company Car - Registration/Taxes | 15.00 | Reimbursable | | General Travel | No |
| 01/20/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 01/21/0: | Stationery | 3.45 | Reimbursable | | Non-Travel Related | No |
| 01/21/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 01/21/0: | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 01/21/0: | Cellular Phone | 104.01 | Reimbursable | | Customer Related | Yes |
| 01/22/0: | Company Car - Gasoline | 12.01 | Reimbursable | | General Travel | No |
| **01/23/0:** | **DME Product/Non Product** | **38.41** | **Reimbursable** | | **Customer Related** | **No** |
| *01/23/0:* | *DME Meals* | *38.41* | *Reimbursable* | | *Customer Related* | *No* |
| **01/23/0:** | **DME Product/Non Product** | **2.50** | **Reimbursable** | | **Customer Related** | **No** |

## Express - Expense Report
### Expense and Miscellaneous Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/0₄ | *DME Meals* | *2.50* | *Reimbursable* | | *Customer Related* | *No* |
| 01/23/0₄ | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| **01/26/0₄** | **DME Product/Non Product** | **190.25** | **Reimbursable** | | **Customer Related** | **Yes** |
| *01/26/0₄* | *DME Meals* | *190.25* | *Reimbursable* | | *Customer Related* | *Yes* |
| 01/26/0₄ | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 01/26/0₄ | Company Car - Gasoline | 29.00 | Reimbursable | | General Travel | No |
| 01/26/0₄ | Company Car - Mileage | 0.00 | Non-Reimbursable | Sales & Service to Physicians | General Travel | No |

### Cars used for Business Travel

| | |
|---|---|
| **Car Type:** | Company Car |
| **VIN:** | 45885 |
| **Business:** | 1529.0 |
| **Personal:** | 695.0 |



**SALE**

THE CUISINE/MARK CONN
87 SANDWICH ST
PLYMOUTH, MA 02360
TID: 00008977111

TIME: 12:03 PM          DATE: 01/23/04

MERCHANT #: 235283993995
VS xxxxxxxxxxxx7934 (KEYED)
INVOICE: 0000037001
SALES TAX:        $0.00
APPROVAL CODE: 023987        SEQ: 001
AVS Code: NN

PRE-TIP AMOUNT          $33.41

TIP AMOUNT          $5.00

TOTAL AMOUNT          38.41

TOP COPY MERCHANT, BOTTOM COPY CUSTOMER

---

Panera Bread #3860
84 Dartmouth Mall
Dartmouth, MA  02747
Phone: 508-994-9640
Fax: 508-994-9641
su # 3
Date:          Jan08'04 03:46PM
Card Type:     Amex
Acct #:        XXXXXXXXXXX1009
Exp Date:      03/04
Auth Code:     574593
Check:         3898
Check ID:      JOHN
Server:        100036 Crystal
               JW GACHAGO

Subtotal:          14.38

TOTAL _____

SIGNATURE _____

THIS IS CUSTOMERS COPY

---

DATE 11321001701  TIME
01/23/04 0000000000  16:25

BASKIN ROBBINS-HANOVER
2117 WASHINGTON ST
HANOVER, MA 02339
781-659-7408

TRAN #                AUTH
437                   23998
        SALE

ACCT. NUMBER          EXP
4135710001177934      0206

DESC

TOTAL $         2.50

SIGNATURE
JOHN GACHAGO

THANK YOU

TOP COPY-MERCHANT
BOTTOM COPY-CUSTOMER

---

Panera Bread #3860
84 Dartmouth Mall
Dartmouth, MA  02747
Phone: 508-994-9640
Fax: 508-994-9641
su # 1
Date:          Jan20'04 10:34AM
Card Type:     Visa
Acct #:        XXXXXXXXXXXX7954
Exp Date:      02/
Auth Code:     02
Check:         1
Server:        6 Crystal
               J  GACHAGO

Subtotal:          2.98

**BRISTOL MYERS SQUIBB**
**ATTN: JOHN GACHAGO**
**21 LINDEN PARK DR**
**RANDOLPH, MA 02368-4703**

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 225.88 | 0.00 | N/A | 225.88 | 119.24 | $345.12 |

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | 225.88 | |
| Payments Received | 0.00 | |
| Past Due Balance Payable Immediately | | 225.88 |
| | | |
| Monthly Service Charges | 79.99 | |
| Home Charges | 27.09 | |
| Other Charges and Credits | 3.48 | |
| Taxes, Surcharges or Assessments | 8.68 | |
| Total Current Charges | | 119.24 |
| | | |
| Due Upon Receipt | | $345.12 |
| Late Fees Assessed after 01/20/04 | | |

Thank you for choosing Cingular Wireless. We appreciate your business. For information call 1-800-331-0500 or 611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check

**X cingular**
WIRELESS

Account Number :    **654628081**

#BWNJSZT
#BOS126546280818#
AV 02 030578 65175H149 A**5DGT
BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH, MA 02368-4703

**Late Fees Assessed after   01/20/04**

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $345.12 | |

Cingular Wireless
PO Box 17587
Baltimore MD 21297-1587

900000650000000000000006546280810000000002258800000034512007

Page 1 of 1

# Providence Biltmore

⟿ A Rhode Island Tradition Since 1922 ⟿

KENNEDY PLAZA
PROVIDENCE, RI 02903
Tele - (401) 421-0700    Fax - (401) 455-3050

XPARKING, NONHOSTED

**Room Number:**
**Daily Rate:** 0.00
**Room Type:** JSK
**No. of Guests:** 0 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 11/15/200 | 2/22/2004 | XXXX XXXX XXXX 1009 | HOUSE | HOUS | 205419 |

| DATE | ROOM NO | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 1/6/2004 | | PARKING CHARGE | PARKING CHARGE | $8.00 |
| 1/6/2004 | | PAID OUT | PAID OUT | $2.00 |
| 1/6/2004 | | AMERICAN EXPRESS | AMERICAN EXPRESS | ($10.00) |

Charles Square Garage

CONTRACT #: NA

ENTRANCE: 01/10/2004 14:26:12
EXIT: 01/10/2004 17:45:07
DURATION: 03:03:19 (DY:HR:MN)
FEE: $19.00

AMEX 379478120850xxxx 03/04

Thank You
Have a Nice Day

Cingular WIRELESS

Page 1 of 13
Statement Date: 11/21/03 - 12/20/03
Account Number: 654628081

BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH, MA 02368-4703

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 225.88 | 0.00 | N/A | 225.88 | 119.24 | $345.12 |

**ACCOUNT SUMMARY**

| | | |
|---|---|---|
| Previous Balance | 225.88 | |
| Payments Received | 0.00 | |
| **Past Due Balance Payable Immediately** | | 225.88 |
| Monthly Service Charges | 79.99 | |
| Home Charges | 27.09 | |
| Other Charges and Credits | 3.48 | |
| Taxes, Surcharges or Assessments | 8.68 | |
| **Total Current Charges** | | 119.24 |
| **Due Upon Receipt** | | $345.12 |
| **Late Fees Assessed after 01/20/04** | | |

Thank you for choosing Cingular Wireless. We appreciate your business. For information call 1-800-331-0500 or 611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567.

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number : **654628081**

Cingular WIRELESS

**Late Fees Assessed after** 01/20/04

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $345.12 | |

#BWNJSZT
#BOS128546280818#
AV 02 030678 65175H149 A**5DGT
BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH, MA 02368-4703

Cingular Wireless
PO Box 17587
Baltimore MD 21297-1587

9000006500000000000000006546280810000000000225880000034512007

SALE

THE CUISINE/MARK CONN
87 SANDWICH ST
PLYMOUTH, MA 02360
TID: 00005977111

TIME: 12:03 PM DATE: 01/23/04

MERCHANT #: 235203993995
VS xxxxxxxxxxxx7934 (KEYED)
INVOICE: 0000037001
SALES TAX: $0.00
APPROVAL CODE: 023987 SEQ: 001
AVS Code: NN

PRE-TIP AMOUNT $33.41
TIP AMOUNT 5 00
TOTAL AMOUNT 38 41

TOP COPY MERCHANT, BOTTOM COPY CUSTOMER

AMEX
3794781…
SALE
DATE: JUN 26, 04

PRE-TIP AMT $185.25
TIP 5.00
TOTAL 190.25

JW GACHAGO

Panera Bread #3860
84 Dartmouth Mall
Dartmouth, MA 02747
Phone: 508-994-9640
Fax: 508-994-9641
su # 3

Date: Jan06'04 03:46PM
Card Type: Amex
Acct #: XXXXXXXXXXX1009
Exp Date: 03/04
Auth Code: 574593
Check: 3898
Check ID: JOHN
Server: 100036 Crystal
JW GACHAGO

Subtotal: 14.38

TOTAL ______

SIGNATURE

THIS IS CUSTOMERS COPY

DATE 11321001781 TIME
01/23/04 0000000000 16:25

BASKIN ROBBINS-HANOVER
2117 WASHINGTON ST
HANOVER, MA 02339
781-659-7400

TRAN # 437 AUTH 23998
SALE

ACCT. NUMBER 4135710001177934 EXP 0206

DESC.______

TOTAL $ 2.58

X
SIGNATURE
JOHN GACHAGO

THANK YOU

TOP COPY-MERCHANT
BOTTOM COPY-CUSTOMER

1981b0

Panera Bread #3860
84 Dartmouth Mall
Dartmouth, MA 02747
Phone: 508-994-9640
Fax: 508-994-9641
su # 1

Date: Jan20'04 10:34AM
Card Type: Visa
Acct #: XXXXXXXXXXXX7934
Exp Date: 02/
Auth Code: 02 13
Check: 1
Server: 6 Crystal
JW GACHAGO

Subtotal: 2.98

**Express - Expense Report**
**Transmittal Page**

TEA100221029



| SUBMIT RECEIPTS TO | SUMMARY INFORMATION | |
|---|---|---|
| | Name | JOHN W GACHAGO |
| **InterCompany Address** | Employee ID | 00101855 |
| | Expense dates | 01/27/04-03/01/04 |
| | Total Expenses | 727.02 |
| **Postal Address** | Credit card remittance | 628.12 |
| FAX TRANSMITTAL SHEET AND | Amount due Employee | 98.90 |
| RECEIPTS LISTED BELOW TO: | Form ID | TEA100221029 |
| (609) 419-7021 | Approver | JOSEPH P DE LUCA |
| * DO NOT SEND ORIGINALS TO NASSAU | | |
| PARK * | | |

| DIRECTIONS FOR SUBMISSION |
|---|

Submit the original receipts, and other appropriate documentation with this page.
Do NOT include unused (partially or wholly) airline tickets. Return ALL unused tickets to your travel agency.

| | | REQUIRED RECEIPTS | | |
|---|---|---|---|---|
| Rec. # | Date | Receipt Item | Amount | If not submitted - Explain |
| 1) | 03/01/04 | Cellular Phone | 104.01 | |

**Express - Expense Report**
**Employee and Expense Summary**

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| **Name** | JOHN W GACHAGO | **Report Total** | 727.02 |
| **Employee ID** | 00101855 | **Total adjustments** | 0.00 |
| **Expense dates** | 01/27/04-03/01/04 | **Total reimbursable** | 727.02 |
| **Form ID** | TEA100221029 | **Credit card remittance** | 628.12 |
| **Approver** | JOSEPH P DE LUCA | **Amount due Employee** | 98.90 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 01/27/04 | Stationery | 10.37 | Employee | United States (US | 1.00 | | 10.37 |
| 01/29/04 | Stationery | 1.51 | Employee | United States (US | 1.00 | | 1.51 |
| 01/29/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 01/30/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 01/31/04 | Postage | 11.55 | Employee | United States (US | 1.00 | | 11.55 |
| 02/02/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 02/03/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 02/06/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 02/07/04 | Stationery | 1.62 | Employee | United States (US | 1.00 | | 1.62 |
| 02/07/04 | Postage | 13.85 | Employee | United States (US | 1.00 | | 13.85 |
| 02/09/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 02/16/04 | Stationery | 25.17 | Corporate Card | US Dollar | 1.00 | | 25.17 |
| 02/16/04 | Company Car - Gasoline | 25.01 | Corporate Card | US Dollar | 1.00 | | 25.01 |
| 02/17/04 | Stationery | 21.51 | Corporate Card | US Dollar | 1.00 | | 21.51 |
| 02/17/04 | Company Car - Gasoline | 25.28 | Corporate Card | US Dollar | 1.00 | | 25.28 |
| **02/17/04** | **DME Product/Non Product** | **59.13** | **Corporate Card** | **US Dollar** | **1.00** | | **59.13** |
| *02/17/04* | *DME Meals* | *59.13* | *Corporate Card* | *United States (US* | *1.00* | | *59.13* |
| **02/17/04** | **DME Product/Non Product** | **108.82** | **Corporate Card** | **US Dollar** | **1.00** | | **108.82** |
| *02/17/04* | *DME Meals* | *108.82* | *Corporate Card* | *United States (US* | *1.00* | | *108.82* |
| 02/22/04 | Company Car - Gasoline | 25.42 | Corporate Card | US Dollar | 1.00 | | 25.42 |
| 02/23/04 | Company Car - Registration/Taxes | 29.00 | Corporate Card | US Dollar | 1.00 | | 29.00 |
| 02/23/04 | Company Car - Car Wash | 8.00 | Corporate Card | US Dollar | 1.00 | | 8.00 |
| 02/24/04 | Company Car - Gasoline | 24.86 | Corporate Card | US Dollar | 1.00 | | 24.86 |
| 02/24/04 | Telephone/Fax | 0.47 | Corporate Card | US Dollar | 1.00 | | 0.47 |
| **02/24/04** | **DME Product/Non Product** | **44.07** | **Corporate Card** | **US Dollar** | **1.00** | | **44.07** |
| *02/24/04* | *DME Meals* | *44.07* | *Corporate Card* | *United States (US* | *1.00* | | *44.07* |
| **02/24/04** | **DME Product/Non Product** | **12.49** | **Corporate Card** | **US Dollar** | **1.00** | | **12.49** |
| *02/24/04* | *DME Meals* | *12.49* | *Corporate Card* | *United States (US* | *1.00* | | *12.49* |
| 02/24/04 | Business Meals & Entertainment | 2.94 | Corporate Card | US Dollar | 1.00 | | 2.94 |
| 02/25/04 | Postage | 1.20 | Corporate Card | US Dollar | 1.00 | | 1.20 |
| **02/26/04** | **DME Product/Non Product** | **2.66** | **Corporate Card** | **US Dollar** | **1.00** | | **2.66** |
| *02/26/04* | *DME Meals* | *2.66* | *Corporate Card* | *United States (US* | *1.00* | | *2.66* |
| 02/27/04 | Company Car - Gasoline | 24.00 | Corporate Card | US Dollar | 1.00 | | 24.00 |
| **02/27/04** | **DME Product/Non Product** | **11.65** | **Corporate Card** | **US Dollar** | **1.00** | | **11.65** |
| *02/27/04* | *DME Meals* | *11.65* | *Corporate Card* | *United States (US* | *1.00* | | *11.65* |
| 02/29/04 | Company Car - Gasoline | 26.44 | Corporate Card | US Dollar | 1.00 | | 26.44 |
| 02/29/04 | Company Car - Mileage | 0.00 | Employee | United States (US | 1.00 | | 0.00 |
| 03/01/04 | High Speed Internet | 45.99 | Corporate Card | United States (US | 1.00 | | 45.99 |
| 03/01/04 | Cellular Phone | 104.01 | Corporate Card | United States (US | 1.00 | | 104.01 |

**Express - Expense Report**
**Employee and Expense Summary**

| Charge to |
|---|
| Charge to: Default Cost Center |
| Company Code: 0020 |
| Cost Center: 6005090 |

## Express - Expense Report
## Expense and Miscellaneous Detail

| | EXPENSE DETAIL SUMMARY | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Expense Item** | **Amount** | **Expense is** | **Purpose** | **Category** | **Receipt Required** |
| 01/27/04 | Stationery | 10.37 | Reimbursable | | Non-Travel Related | No |
| 01/29/04 | Stationery | 1.51 | Reimbursable | | Non-Travel Related | No |
| 01/29/04 | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 01/30/04 | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 01/31/04 | Postage | 11.55 | Reimbursable | | General Travel | No |
| 02/02/04 | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 02/03/04 | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 02/06/04 | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 02/07/04 | Stationery | 1.62 | Reimbursable | | Non-Travel Related | No |
| 02/07/04 | Postage | 13.85 | Reimbursable | | Non-Travel Related | No |
| 02/09/04 | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 02/16/04 | Stationery | 25.17 | Reimbursable | | Non-Travel Related | No |
| 02/16/04 | Company Car - Gasoline | 25.01 | Reimbursable | | General Travel | No |
| 02/17/04 | Stationery | 21.51 | Reimbursable | | Non-Travel Related | No |
| 02/17/04 | Company Car - Gasoline | 25.28 | Reimbursable | | General Travel | No |
| **02/17/04** | **DME Product/Non Product** | **59.13** | **Reimbursable** | | **Customer Related** | **No** |
| *02/17/04* | *DME Meals* | *59.13* | *Reimbursable* | | *Customer Related* | *No* |
| **02/17/04** | **DME Product/Non Product** | **108.82** | **Reimbursable** | | **Customer Related** | **No** |
| *02/17/04* | *DME Meals* | *108.82* | *Reimbursable* | | *Customer Related* | *No* |
| 02/22/04 | Company Car - Gasoline | 25.42 | Reimbursable | | General Travel | No |
| 02/23/04 | Company Car - Registration/Taxes | 29.00 | Reimbursable | | General Travel | No |
| 02/23/04 | Company Car - Car Wash | 8.00 | Reimbursable | | General Travel | No |
| 02/24/04 | Company Car - Gasoline | 24.86 | Reimbursable | | General Travel | No |
| 02/24/04 | Telephone/Fax | 0.47 | Reimbursable | | General Travel | No |
| **02/24/04** | **DME Product/Non Product** | **44.07** | **Reimbursable** | | **Customer Related** | **No** |
| *02/24/04* | *DME Meals* | *44.07* | *Reimbursable* | | *Customer Related* | *No* |
| **02/24/04** | **DME Product/Non Product** | **12.49** | **Reimbursable** | | **Customer Related** | **No** |
| *02/24/04* | *DME Meals* | *12.49* | *Reimbursable* | | *Customer Related* | *No* |
| 02/24/04 | Business Meals & Entertainment | 2.94 | Reimbursable | | Administrative | No |
| 02/25/04 | Postage | 1.20 | Reimbursable | | Non-Travel Related | No |
| **02/26/04** | **DME Product/Non Product** | **2.66** | **Reimbursable** | | **Customer Related** | **No** |
| *02/26/04* | *DME Meals* | *2.66* | *Reimbursable* | | *Customer Related* | *No* |
| 02/27/04 | Company Car - Gasoline | 24.00 | Reimbursable | | General Travel | No |
| **02/27/04** | **DME Product/Non Product** | **11.65** | **Reimbursable** | | **Customer Related** | **No** |
| *02/27/04* | *DME Meals* | *11.65* | *Reimbursable* | | *Customer Related* | *No* |
| 02/29/04 | Company Car - Gasoline | 26.44 | Reimbursable | | General Travel | No |
| 02/29/04 | Company Car - Mileage | 0.00 | Reimbursable | sales and marketing | General Travel | No |
| 03/01/04 | High Speed Internet | 45.99 | Reimbursable | | Non-Travel Related | No |
| 03/01/04 | Cellular Phone | 104.01 | Reimbursable | | General Travel | Yes |

| | Business Meals & Entertainment | |
|---|---|---|
| **Date:** | 02/24/04 | |
| **Amount:** | 2.94 | |
| **City:** | N DARTMOUTH, MA | |
| **# Attendees:** | 2 | |
| **Attendees:** | Joe Deluca (DBM / BMS)BMS) John Gachago (TBM / BMS)BMS) | |

### Express - Expense Report
### Expense and Miscellaneous Detail

| Cars used for Business Travel | |
|---|---|
| Car Type: | Company Car |
| VIN: | 45885 |
| Business: | 1455.0 |
| Personal: | 763.0 |

| Comments | |
|---|---|
| Name: | JOHN W GACHAGO |
| Subject: | Submit |
| Comment: | Rcpt for furl on 2/22 $25.42 missing |
| | |
| Name: | JOHN W GACHAGO |
| Subject: | Exp Rpt Submission |
| Comment: | Unable to submit yesterday since setting changed on new Fujitsu. Fixed with help desk today .Ticket 1191904 |

cingular WIRELESS

Page 1 of 11
Statement Date: 01/21/04 - 02/20/04
Account Number: 654828081

BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH, MA 02368-4703

Transaction # 18543462

| Previous Balance | Payments Received | Adjustments to Previous Balance | Past Due Balance | Current Charges | DUE UPON RECEIPT |
|---|---|---|---|---|---|
| 452.01 | 0.00 | N/A | 452.01 | 117.30 | $569.51 |

Your credit card is expired - Please call customer service or go to www.cingular.com to update your credit card information.

**ACCOUNT SUMMARY**

| | | |
|---|---|---|
| Previous Balance | 452.01 | |
| Payments Received | 0.00 | |
| Past Due Balance Payable Immediately | | 452.01 |
| Monthly Service Charges | 79.99 | |
| Home Charges | 25.30 | |
| Other Charges and Credits | 3.49 | |
| Taxes, Surcharges or Assessments | 8.52 | |
| Total Current Charges | | 117.30 |
| Due Upon Receipt | | $569.51 |
| Late Fees Assessed after 03/20/04 | | |

Thank you for choosing Cingular Wireless. We appreciate your business. For information call 1-800-331-0500 or 611, a free call from your wireless phone. For Deaf/hard of hearing customers: (TTY)1-866-241-6567.

Return this portion with check payable to Cingular Wireless
Please include your 9-digit account number on your check
Account Number : **654828081**

X cingular WIRELESS

#BWNJSZT
#BOS0265482808189#
AV 02 027644 64421H137 A**5DGT
BRISTOL MYERS SQUIBB
ATTN: JOHN GACHAGO
21 LINDEN PARK DR
RANDOLPH, MA 02368-4703

Late Fees Assessed after 03/20/04

| Total Amount Due Upon Receipt | Amount Enclosed |
|---|---|
| $569.51 | |

Cingular Wireless
PO Box 17587
Baltimore MD 21297-1587

90000065000000000000000065462808100000000000452010000005693100

## Express - Expense Report
### Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | 2145.44 |
| Employee ID | 00101855 | Total adjustments | 267.20 |
| Expense dates | 03/01/04-03/31/04 | Total reimbursable | 1878.24 |
| Form ID | TEA100238408 | Credit card remittance | 1858.24 |
| Approver | JOSEPH P DE LUCA | Amount due Employee | 20.00 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 03/01/04 | Postage | 1.78 | Corporate Card | US Dollar | 1.00 | | 1.78 |
| 03/01/04 | Stationery | 3.01 | Corporate Card | US Dollar | 1.00 | | 3.01 |
| 03/01/04 | High Speed Internet | 45.99 | Corporate Card | US Dollar | 1.00 | | 45.99 |
| 03/01/04 | Cellular Phone | 104.01 | Corporate Card | US Dollar | 1.00 | | 104.01 |
| 03/01/04 | High Speed Internet | 208.02 | Corporate Card | US Dollar | 1.00 | | 208.02 |
| **03/02/04** | **DME Product/Non Product** | **12.10** | **Corporate Card** | **US Dollar** | **1.00** | | **12.10** |
| *03/02/04* | *DME Meals* | *12.10* | *Corporate Card* | *United States (US* | *1.00* | | *12.10* |
| **03/02/04** | **DME Product/Non Product** | **7.93** | **Corporate Card** | **US Dollar** | **1.00** | | **7.93** |
| *03/02/04* | *DME Meals* | *7.93* | *Corporate Card* | *United States (US* | *1.00* | | *7.93* |
| 03/02/04 | Stationery | 17.26 | Corporate Card | US Dollar | 1.00 | | 17.26 |
| 03/02/04 | Stationery | 3.57 | Corporate Card | US Dollar | 1.00 | | 3.57 |
| 03/02/04 | Company Car - Gasoline | 31.00 | Corporate Card | US Dollar | 1.00 | | 31.00 |
| 03/03/04 | High Speed Internet | 59.18 | Corporate Card | US Dollar | 1.00 | | 59.18 |
| **03/03/04** | **DME Product/Non Product** | **148.47** | **Corporate Card** | **US Dollar** | **1.00** | | **148.47** |
| *03/03/04* | *DME Meals* | *148.47* | *Corporate Card* | *United States (US* | *1.00* | | *148.47* |
| 03/03/04 | Stationery | 3.14 | Corporate Card | US Dollar | 1.00 | | 3.14 |
| **03/03/04** | **DME Product/Non Product** | **37.24** | **Corporate Card** | **US Dollar** | **1.00** | | **37.24** |
| *03/03/04* | *DME Meals* | *37.24* | *Corporate Card* | *United States (US* | *1.00* | | *37.24* |
| 03/04/04 | Stationery | 2.50 | Corporate Card | US Dollar | 1.00 | | 2.50 |
| 03/04/04 | Company Car - Gasoline | 29.37 | Corporate Card | US Dollar | 1.00 | | 29.37 |
| **03/05/04** | **DME Product/Non Product** | **84.57** | **Corporate Card** | **US Dollar** | **1.00** | | **84.57** |
| *03/05/04* | *DME Meals* | *84.57* | *Corporate Card* | *United States (US* | *1.00* | | *84.57* |
| 03/05/04 | Stationery | 2.18 | Corporate Card | US Dollar | 1.00 | | 2.18 |
| 03/05/04 | Postage | 3.25 | Corporate Card | US Dollar | 1.00 | | 3.25 |
| **03/09/04** | **DME Product/Non Product** | **9.21** | **Corporate Card** | **US Dollar** | **1.00** | | **9.21** |
| *03/09/04* | *DME Meals* | *9.21* | *Corporate Card* | *United States (US* | *1.00* | | *9.21* |
| **03/09/04** | **DME Product/Non Product** | **241.45** | **Corporate Card** | **US Dollar** | **1.00** | | **241.45** |
| *03/09/04* | *DME Meals* | *241.45* | *Corporate Card* | *United States (US* | *1.00* | | *241.45* |
| 03/09/04 | Company Car - Gasoline | 25.03 | Corporate Card | US Dollar | 1.00 | | 25.03 |
| **03/10/04** | **DME Product/Non Product** | **39.60** | **Corporate Card** | **US Dollar** | **1.00** | | **39.60** |
| *03/10/04* | *DME Meals* | *39.60* | *Corporate Card* | *United States (US* | *1.00* | | *39.60* |
| 03/10/04 | Postage | 3.85 | Corporate Card | US Dollar | 1.00 | | 3.85 |
| **03/11/04** | **DME Product/Non Product** | **21.29** | **Corporate Card** | **US Dollar** | **1.00** | | **21.29** |
| *03/11/04* | *DME Meals* | *21.29* | *Corporate Card* | *United States (US* | *1.00* | | *21.29* |
| **03/11/04** | **DME Product/Non Product** | **82.80** | **Corporate Card** | **US Dollar** | **1.00** | | **82.80** |
| *03/11/04* | *DME Meals* | *82.80* | *Corporate Card* | *United States (US* | *1.00* | | *82.80* |
| 03/11/04 | Company Car - Gasoline | 24.50 | Corporate Card | US Dollar | 1.00 | | 24.50 |
| 03/15/04 | Company Car - Gasoline | 25.90 | Corporate Card | US Dollar | 1.00 | | 25.90 |
| **03/16/04** | **DME Product/Non Product** | **157.24** | **Corporate Card** | **US Dollar** | **1.00** | | **157.24** |
| *03/16/04* | *DME Meals* | *157.24* | *Corporate Card* | *United States (US* | *1.00* | | *157.24* |
| 03/18/04 | Company Car - Gasoline | 20.00 | Employee | United States (US | 1.00 | | 20.00 |
| 03/18/04 | Company Car - Mileage | 0.00 | Employee | United States (US | 1.00 | | 0.00 |

# Express - Expense Report
## Employee and Expense Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/0₄ | Company Car - Gasoline | 30.00 | Corporate Card | US Dollar | 1.00 | 30.00 |
| **03/20/0₄** | **DME Product/Non Product** | **72.48** | **Corporate Card** | **US Dollar** | **1.00** | **72.48** |
| *03/20/0₄* | *DME Meals* | *72.48* | *Corporate Card* | *United States (US* | *1.00* | *72.48* |
| 03/20/0₄ | Postage | 88.49 | Corporate Card | US Dollar | 1.00 | 88.49 |
| 03/22/0₄ | Company Car - Gasoline | 12.36 | Corporate Card | US Dollar | 1.00 | 12.36 |
| 03/24/0₄ | Telephone/Fax | 2.11 | Corporate Card | US Dollar | 1.00 | 2.11 |
| 03/24/0₄ | Company Car - Gasoline | 27.76 | Corporate Card | US Dollar | 1.00 | 27.76 |
| **03/25/0₄** | **DME Product/Non Product** | **31.11** | **Corporate Card** | **US Dollar** | **1.00** | **31.11** |
| *03/25/0₄* | *DME Meals* | *31.11* | *Corporate Card* | *United States (US* | *1.00* | *31.11* |
| 03/25/0₄ | Company Car - Gasoline | 28.85 | Corporate Card | US Dollar | 1.00 | 28.85 |
| 03/26/0₄ | Company Car - Gasoline | 11.78 | Corporate Card | US Dollar | 1.00 | 11.78 |
| 03/28/0₄ | Company Car - Gasoline | 25.10 | Corporate Card | US Dollar | 1.00 | 25.10 |
| 03/29/0₄ | Stationery | 2.73 | Corporate Card | US Dollar | 1.00 | 2.73 |
| 03/29/0₄ | Stationery | 33.12 | Corporate Card | US Dollar | 1.00 | 33.12 |
| **03/30/0₅** | **DME Product/Non Product** | **155.00** | **Corporate Card** | **US Dollar** | **1.00** | **155.00** |
| *03/30/0₄* | *DME Meals* | *155.00* | *Corporate Card* | *United States (US* | *1.00* | *155.00* |
| 03/30/0₄ | Stationery | 3.26 | Corporate Card | US Dollar | 1.00 | 3.26 |
| **03/31/0₄** | **DME Product/Non Product** | **138.85** | **Corporate Card** | **US Dollar** | **1.00** | **138.85** |
| *03/31/0₄* | *DME Meals* | *138.85* | *Corporate Card* | *United States (US* | *1.00* | *138.85* |
| 03/31/0₄ | Company Car - Gasoline | 27.00 | Corporate Card | US Dollar | 1.00 | 27.00 |

| Charge to |
|---|

| | |
|---|---|
| **Charge to:** | Default Cost Center |
| **Company Code:** | 0020 |
| **Cost Center:** | 6005090 |

**Express - Expense Report**
**Expense and Miscellaneous Detail**

| | EXPENSE DETAIL SUMMARY | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 03/01/04 | Postage | 1.78 | Reimbursable | | Non-Travel Related | No |
| 03/01/04 | Stationery | 3.01 | Reimbursable | | Non-Travel Related | No |
| 03/01/04 | High Speed Internet | 45.99 | Reimbursable | | Non-Travel Related | No |
| 03/01/04 | Cellular Phone | 104.01 | Reimbursable | | Non-Travel Related | No |
| 03/01/04 | High Speed Internet | 208.02 | Non-Reimbursable | | Non-Travel Related | No |
| **03/02/04** | **DME Product/Non Product** | **12.10** | **Reimbursable** | | **Customer Related** | **No** |
| *03/02/04* | *DME Meals* | *12.10* | *Reimbursable* | | *Customer Related* | *No* |
| **03/02/04** | **DME Product/Non Product** | **7.93** | **Reimbursable** | | **Customer Related** | **No** |
| *03/02/04* | *DME Meals* | *7.93* | *Reimbursable* | | *Customer Related* | *No* |
| 03/02/04 | Stationery | 17.26 | Reimbursable | | Non-Travel Related | No |
| 03/02/04 | Stationery | 3.57 | Reimbursable | | Non-Travel Related | No |
| 03/02/04 | Company Car - Gasoline | 31.00 | Reimbursable | | General Travel | No |
| 03/03/04 | High Speed Internet | 59.18 | Non-Reimbursable | | Non-Travel Related | No |
| **03/03/04** | **DME Product/Non Product** | **148.47** | **Reimbursable** | | **Customer Related** | **No** |
| *03/03/04* | *DME Meals* | *148.47* | *Reimbursable* | | *Customer Related* | *No* |
| 03/03/04 | Stationery | 3.14 | Reimbursable | | Non-Travel Related | No |
| **03/03/04** | **DME Product/Non Product** | **37.24** | **Reimbursable** | | **Customer Related** | **No** |
| *03/03/04* | *DME Meals* | *37.24* | *Reimbursable* | | *Customer Related* | *No* |
| 03/04/04 | Stationery | 2.50 | Reimbursable | | Non-Travel Related | No |
| 03/04/04 | Company Car - Gasoline | 29.37 | Reimbursable | | General Travel | No |
| **03/05/04** | **DME Product/Non Product** | **84.57** | **Reimbursable** | | **Customer Related** | **No** |
| *03/05/04* | *DME Meals* | *84.57* | *Reimbursable* | | *Customer Related* | *No* |
| 03/05/04 | Stationery | 2.18 | Reimbursable | | Non-Travel Related | No |
| 03/05/04 | Postage | 3.25 | Reimbursable | | Non-Travel Related | No |
| **03/09/04** | **DME Product/Non Product** | **9.21** | **Reimbursable** | | **Customer Related** | **No** |
| *03/09/04* | *DME Meals* | *9.21* | *Reimbursable* | | *Customer Related* | *No* |
| **03/09/04** | **DME Product/Non Product** | **241.45** | **Reimbursable** | | **Customer Related** | **No** |
| *03/09/04* | *DME Meals* | *241.45* | *Reimbursable* | | *Customer Related* | *No* |
| 03/09/04 | Company Car - Gasoline | 25.03 | Reimbursable | | General Travel | No |
| **03/10/04** | **DME Product/Non Product** | **39.60** | **Reimbursable** | | **Customer Related** | **No** |
| *03/10/04* | *DME Meals* | *39.60* | *Reimbursable* | | *Customer Related* | *No* |
| 03/10/04 | Postage | 3.85 | Reimbursable | | Non-Travel Related | No |
| **03/11/04** | **DME Product/Non Product** | **21.29** | **Reimbursable** | | **Customer Related** | **No** |
| *03/11/04* | *DME Meals* | *21.29* | *Reimbursable* | | *Customer Related* | *No* |
| **03/11/04** | **DME Product/Non Product** | **82.80** | **Reimbursable** | | **Customer Related** | **No** |
| *03/11/04* | *DME Meals* | *82.80* | *Reimbursable* | | *Customer Related* | *No* |
| 03/11/04 | Company Car - Gasoline | 24.50 | Reimbursable | | General Travel | No |
| 03/15/04 | Company Car - Gasoline | 25.90 | Reimbursable | | General Travel | No |
| **03/16/04** | **DME Product/Non Product** | **157.24** | **Reimbursable** | | **Customer Related** | **No** |
| *03/16/04* | *DME Meals* | *157.24* | *Reimbursable* | | *Customer Related* | *No* |
| 03/18/04 | Company Car - Gasoline | 20.00 | Reimbursable | | General Travel | No |
| 03/18/04 | Company Car - Mileage | 0.00 | Reimbursable | Sales and Service to Customers | General Travel | No |
| 03/19/04 | Company Car - Gasoline | 30.00 | Reimbursable | | General Travel | No |
| **03/20/04** | **DME Product/Non Product** | **72.48** | **Reimbursable** | | **Customer Related** | **No** |
| *03/20/04* | *DME Meals* | *72.48* | *Reimbursable* | | *Customer Related* | *No* |
| 03/20/04 | Postage | 88.49 | Reimbursable | | Non-Travel Related | No |
| 03/22/04 | Company Car - Gasoline | 12.36 | Reimbursable | | General Travel | No |
| 03/24/04 | Telephone/Fax | 2.11 | Reimbursable | | Non-Travel Related | No |
| 03/24/04 | Company Car - Gasoline | 27.76 | Reimbursable | | General Travel | No |

# Express - Expense Report
## Expense and Miscellaneous Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| **03/25/0∢** | **DME Product/Non Product** | **31.11** | **Reimbursable** | | **Customer Related** | **No** |
| *03/25/0∢* | *DME Meals* | *31.11* | *Reimbursable* | | *Customer Related* | *No* |
| 03/25/0∢ | Company Car - Gasoline | 28.85 | Reimbursable | | General Travel | No |
| 03/26/0∢ | Company Car - Gasoline | 11.78 | Reimbursable | | General Travel | No |
| 03/28/0∢ | Company Car - Gasoline | 25.10 | Reimbursable | | General Travel | No |
| 03/29/0∢ | Stationery | 2.73 | Reimbursable | | Non-Travel Related | No |
| 03/29/0∢ | Stationery | 33.12 | Reimbursable | | Non-Travel Related | No |
| **03/30/0∢** | **DME Product/Non Product** | **155.00** | **Reimbursable** | | **Customer Related** | **No** |
| *03/30/0∢* | *DME Meals* | *155.00* | *Reimbursable* | | *Customer Related* | *No* |
| 03/30/0∢ | Stationery | 3.26 | Reimbursable | | Non-Travel Related | No |
| **03/31/0∢** | **DME Product/Non Product** | **138.85** | **Reimbursable** | | **Customer Related** | **No** |
| *03/31/0∢* | *DME Meals* | *138.85* | *Reimbursable* | | *Customer Related* | *No* |
| 03/31/0∢ | Company Car - Gasoline | 27.00 | Reimbursable | | General Travel | No |

## Cars used for Business Travel

| | |
|---|---|
| **Car Type:** | Company Car |
| **VIN:** | 45885 |
| **Business:** | 3343.0 |
| **Personal:** | 399.0 |

## Comments

| | |
|---|---|
| **Name:** | JOHN W GACHAGO |
| **Subject:** | Review Items |
| **Comment:** | Postage above $50 policy as 88.49 applied to shipping charges for return of expired glucovance samples. |

| | |
|---|---|
| **Name:** | JOHN W GACHAGO |
| **Subject:** | Stationary |
| **Comment:** | Total charge includes $33.12 charge for printer cartridge. |

**Express - Expense Report**
**Transmittal Page**

TEA100254991



| SUBMIT RECEIPTS TO | SUMMARY INFORMATION | |
|---|---|---|

**InterCompany Address**

| | Name | JOHN W GACHAGO |
|---|---|---|
| | Employee ID | 00101855 |
| | Expense dates | 04/01/04-05/02/04 |
**Postal Address**
| | Total Expenses | 793.63 |
| FAX TRANSMITTAL SHEET AND | Credit card remittance | 635.17 |
| RECEIPTS LISTED BELOW TO: | Amount due Employee | 158.46 |
| (609) 419-7021 | Form ID | TEA100254991 |
| * DO NOT SEND ORIGINALS TO NASSAU | Approver | JOSEPH P DE LUCA |
| PARK * | | |

| DIRECTIONS FOR SUBMISSION |
|---|

Submit the original receipts, and other appropriate documentation with this page.
Do NOT include unused (partially or wholly) airline tickets. Return ALL unused tickets to your travel agency.

| REQUIRED RECEIPTS | | | | |
|---|---|---|---|---|
| Rec. # | Date | Receipt Item | Amount | If not submitted - Explain |
| 1) | 04/15/04 | DME Product/Non Product | 128.45 | |

## Express - Expense Report
### Employee and Expense Summary

| REPORT INFORMATION | | REPORT TOTALS | |
|---|---|---|---|
| Name | JOHN W GACHAGO | Report Total | 793.63 |
| Employee ID | 00101855 | Total adjustments | 0.00 |
| Expense dates | 04/01/04-05/02/04 | Total reimbursable | 793.63 |
| Form ID | TEA100254991 | Credit card remittance | 635.17 |
| Approver | JOSEPH P DE LUCA | Amount due Employee | 158.46 |

### EXPENSE DATA SUMMARY

| Date | Expense Item | Amount | Payment Type | Country | Ex. Rate | Charge to | USD |
|---|---|---|---|---|---|---|---|
| 04/01/04 | Postage | 6.15 | Corporate Card | US Dollar | 1.00 | | 6.15 |
| 04/01/04 | High Speed Internet | 45.95 | Corporate Card | US Dollar | 1.00 | | 45.95 |
| **04/02/04** | **DME Product/Non Product** | **160.96** | **Corporate Card** | **US Dollar** | **1.00** | | **160.96** |
| 04/02/04 | *DME Meals* | *160.96* | *Corporate Card* | *United States (US* | *1.00* | | *160.96* |
| 04/02/04 | Company Car - Gasoline | 10.00 | Corporate Card | US Dollar | 1.00 | | 10.00 |
| 04/03/04 | Telephone/Fax | 104.00 | Corporate Card | US Dollar | 1.00 | | 104.00 |
| 04/05/04 | Company Car - Gasoline | 27.00 | Corporate Card | US Dollar | 1.00 | | 27.00 |
| 04/05/04 | Stationery | 3.36 | Corporate Card | US Dollar | 1.00 | | 3.36 |
| 04/07/04 | Company Car - Gasoline | 10.03 | Corporate Card | US Dollar | 1.00 | | 10.03 |
| 04/08/04 | Company Car - Car Wash | 8.00 | Corporate Card | US Dollar | 1.00 | | 8.00 |
| 04/08/04 | Company Car - Gasoline | 11.11 | Corporate Card | US Dollar | 1.00 | | 11.11 |
| 04/09/04 | Company Car - Gasoline | 26.93 | Corporate Card | US Dollar | 1.00 | | 26.93 |
| **04/12/04** | **DME Product/Non Product** | **13.84** | **Corporate Card** | **US Dollar** | **1.00** | | **13.84** |
| 04/12/04 | *DME Meals* | *13.84* | *Corporate Card* | *United States (US* | *1.00* | | *13.84* |
| 04/13/04 | Company Car - Gasoline | 27.98 | Corporate Card | US Dollar | 1.00 | | 27.98 |
| **04/15/04** | **DME Product/Non Product** | **128.45** | **Employee** | **United States (US** | **1.00** | | **128.45** |
| 04/15/04 | *DME Meals* | *128.45* | *Employee* | *United States (US* | *1.00* | | *128.45* |
| 04/16/04 | Company Car - Gasoline | 10.00 | Employee | United States (US | 1.00 | | 10.00 |
| 04/20/04 | Company Car - Gasoline | 20.01 | Employee | United States (US | 1.00 | | 20.01 |
| 04/24/04 | Telephone/Fax | 2.11 | Corporate Card | US Dollar | 1.00 | | 2.11 |
| 04/25/04 | Company Car - Gasoline | 27.07 | Corporate Card | US Dollar | 1.00 | | 27.07 |
| **04/27/04** | **DME Product/Non Product** | **75.00** | **Corporate Card** | **US Dollar** | **1.00** | | **75.00** |
| 04/27/04 | *DME Meals* | *75.00* | *Corporate Card* | *United States (US* | *1.00* | | *75.00* |
| 04/28/04 | Company Car - Gasoline | 26.48 | Corporate Card | US Dollar | 1.00 | | 26.48 |
| **04/28/04** | **DME Product/Non Product** | **25.73** | **Corporate Card** | **US Dollar** | **1.00** | | **25.73** |
| 04/28/04 | *DME Meals* | *25.73* | *Corporate Card* | *United States (US* | *1.00* | | *25.73* |
| 04/30/04 | Company Car - Gasoline | 23.47 | Corporate Card | US Dollar | 1.00 | | 23.47 |
| 05/02/04 | Company Car - Mileage | 0.00 | Employee | United States (US | 1.00 | | 0.00 |

### Charge to

| | |
|---|---|
| **Charge to:** | Default Cost Center |
| **Company Code:** | 0020 |
| **Cost Center:** | 6005090 |

Express - Expense Report
Expense and Miscellaneous Detail

| | EXPENSE DETAIL SUMMARY | | | | | |
|---|---|---|---|---|---|---|
| Date | Expense Item | Amount | Expense is | Purpose | Category | Receipt Required |
| 04/01/04 | Postage | 6.15 | Reimbursable | | Non-Travel Related | No |
| 04/01/04 | High Speed Internet | 45.95 | Reimbursable | | Non-Travel Related | No |
| **04/02/04** | **DME Product/Non Product** | **160.96** | **Reimbursable** | | **Customer Related** | **No** |
| *04/02/04* | *DME Meals* | *160.96* | *Reimbursable* | | *Customer Related* | *No* |
| 04/02/04 | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 04/03/04 | Telephone/Fax | 104.00 | Reimbursable | | Non-Travel Related | No |
| 04/05/04 | Company Car - Gasoline | 27.00 | Reimbursable | | General Travel | No |
| 04/05/04 | Stationery | 3.36 | Reimbursable | | Non-Travel Related | No |
| 04/07/04 | Company Car - Gasoline | 10.03 | Reimbursable | | General Travel | No |
| 04/08/04 | Company Car - Car Wash | 8.00 | Reimbursable | | Non-Travel Related | No |
| 04/08/04 | Company Car - Gasoline | 11.11 | Reimbursable | | General Travel | No |
| 04/09/04 | Company Car - Gasoline | 26.93 | Reimbursable | | General Travel | No |
| **04/12/04** | **DME Product/Non Product** | **13.84** | **Reimbursable** | | **Customer Related** | **No** |
| *04/12/04* | *DME Meals* | *13.84* | *Reimbursable* | | *Customer Related* | *No* |
| 04/13/04 | Company Car - Gasoline | 27.98 | Reimbursable | | General Travel | No |
| **04/15/04** | **DME Product/Non Product** | **128.45** | **Reimbursable** | | **Customer Related** | **Yes** |
| *04/15/04* | *DME Meals* | *128.45* | *Reimbursable* | | *Customer Related* | *Yes* |
| 04/16/04 | Company Car - Gasoline | 10.00 | Reimbursable | | General Travel | No |
| 04/20/04 | Company Car - Gasoline | 20.01 | Reimbursable | | General Travel | No |
| 04/24/04 | Telephone/Fax | 2.11 | Reimbursable | | General Travel | No |
| 04/25/04 | Company Car - Gasoline | 27.07 | Reimbursable | | General Travel | No |
| **04/27/04** | **DME Product/Non Product** | **75.00** | **Reimbursable** | | **Customer Related** | **No** |
| *04/27/04* | *DME Meals* | *75.00* | *Reimbursable* | | *Customer Related* | *No* |
| 04/28/04 | Company Car - Gasoline | 26.48 | Reimbursable | | General Travel | No |
| **04/28/04** | **DME Product/Non Product** | **25.73** | **Reimbursable** | | **Customer Related** | **No** |
| *04/28/04* | *DME Meals* | *25.73* | *Reimbursable* | | *Customer Related* | *No* |
| 04/30/04 | Company Car - Gasoline | 23.47 | Reimbursable | | General Travel | No |
| 05/02/04 | Company Car - Mileage | 0.00 | Reimbursable | salesv & service | General Travel | No |

| Cars used for Business Travel |
|---|

Car Type:   Company Car
VIN:   45885
Business:   3113.0
Personal:   222.0

TAB D

## CHARGES NOT EXPENSED ON EXPENSE REPORT

| DATE | VENDOR | AMOUNT |
|------|--------|--------|
| 8/2/2002 | NRA USAGE | $2.72 |
| 8/12/2002 | WHEELS | $105.00 |
| 9/12/2002 | NRA USAGE | $0.61 |
| 9/12/2002 | NRA USAGE | $0.55 |
| 9/25/2002 | NRA USAGE | $0.70 |
| 11/16/2002 | NANTUCKET AIR | $158.00 |
| 12/16/2002 | TOGOS EATERY | $2.60 |
| 12/18/2002 | TOGOS EATERY | $9.66 |
| 12/23/2002 | SHAWS MARKET | $75.08 |
| 12/23/2002 | BROOKS PHARMACY | $23.73 |
| 12/23/2002 | UPS | $13.65 |
| 12/23/2002 | EXXON | $18.35 |
| 12/23/2002 | AT&T | $7.78 |
| 12/24/2002 | TOGOS EATERY | $20.81 |
| 12/30/2002 | PREFERRED CUST GUILD | $32.88 |
| 1/3/2003 | PREFERRED CUST GUILD | $19.97 |
| 1/3/2003 | PITNEY BOWES | $29.73 |
| 1/11/2003 | EXXON | $14.57 |
| 3/11/2003 | PREFERRED CUST GUILD | -$39.90 |
| 5/29/2003 | OCEANNA REST GRILL | $11.75 |
| 6/3/2003 | COMCAST | $158.32 |
| 6/19/2003 | DOUBLETREE BOSTON | $48.00 |
| 6/19/2003 | DOUBLETREE BOSTON | $25.10 |
| 6/25/2003 | WALGREEN | $33.79 |
| 6/28/2003 | OUTBACK STEADHOUSE | $33.38 |
| 7/11/2003 | FRAME CENTER | $87.07 |
| 7/30/2003 | GOTOMYPC SERVICES | $19.95 |
| 8/3/2003 | IHOP | $24.64 |
| 8/21/2003 | FEDERAL EXPRESS | $15.99 |
| 8/31/2003 | SANCTUARY BOOKS | $23.48 |
| 9/4/2003 | BARNES & NOBLE | $25.00 |
| 9/7/2003 | K&G MESMART | $15.74 |
| 9/17/2003 | WALGREEN | $1.58 |
| 10/3/2003 | NOT YOUR AVERAGE JOE | $3.49 |
| 10/6/2003 | TOGOS EATERY | $15.15 |
| 10/7/2003 | DUNKIN DONUTS | $6.30 |
| 4/26/2004 | TOGOS EATERY | $18.00 |
| 4/28/2004 | CINGLUAR | $299.27 |
| 5/3/2004 | EXXON | $10.01 |
| | TOTAL | **$1,372.50** |

TAB E

DELIQUENCY CHARGES

| DATE | AMOUNT |
|------|--------|
| 11/29/2002 | $33.77 |
| 2/28/2003 | $47.91 |
| 11/29/2003 | $98.32 |
| 1/30/2004 | $27.71 |
| TOTAL | **$207.71** |

TAB F

## CHARGES NOT REIMBURSED

| DATE | VENDOR | AMOUNT | NOTE |
|------|--------|--------|------|
| 9/5/2003 | COMCAST | $84.21 | EXPENSED ONLY $45.99 OF $130.22 CHARGE (TEA 100107946) |
| 9/6/2003 | SUNSHINE CAR WASH | $9.99 | EXPENSED ONLY $20 OF $29.99 CHARGE (TEA 100128920) |
| 10/22/2003 | CINGULAR | $1,191.60 | NON-REIMBURSABLE EXPENSE (TEA 100162094) |
| 10/23/2003 | CINGULAR | $120.85 | NON-REIMBURSABLE EXPENSE (TEA 100162094) |
| 10/29/2003 | LESZYGOMATES | $100.00 | NON-REIMBURSABLE EXPENSE (TEA 100612094) |
| 3/3/2004 | COMCAST | $59.18 | NON-REIMBURSABLE EXPENSE (TEA 100238408) |
| | TOTAL | **$1,565.83** | |

TAB G

PERSONAL PAYMENTS

| DATE | AMOUNT |
|------|--------|
| 12/10/2002 | $157.00 |
| 1/18/2003 | $125.00 |
| 4/25/2003 | $136.00 |
| 10/23/2003 | $105.23 |
| 12/17/2003 | $1,132.00 |
| TOTAL | **$1,655.23** |

TAB H

CHARGES EXPENSED MORE THAN ONCE OR CREDITS

| DATE | VENDOR | AMOUNT | NOTE |
|---|---|---|---|
| 5/29/2003 | KINKOS | $12.16 | EXPENSED ON TEA 10078955 & TEA 1000063018 |
| 6/7/2003 | HOME DEPOT | $53.46 | EXPENSED $17.82 CHARGE FOUR TIMES ON TEA 1000078955 |
| 1/9/2004 | OFFICE MAX | $20.99 | CREDIT EXPENSED AS NON-REIMB ON TEA 100197857 |
| | TOTAL | **$86.61** | |

TAB I

OUT OF POCKET EXPENSES REIMBURSED TO CORPORATE CHARGE CARD

| DATE | EXPENSE | AMOUNT |
|------|---------|--------|
| 12/18/2002 | GASOLINE | $10.00 |
| 1/14/2003 | GASOLINE | $3.03 |
| 1/14/2003 | GASOLINE | $10.00 |
| 1/15/2003 | GASOLINE | $5.00 |
| 10/31/2003 | CINGULAR | $98.42 |
| 11/29/2003 | CINGULAR | $90.24 |
| 12/30/2003 | CINGULAR | $104.01 |
|  | TOTAL | **$320.70** |

TAB J



| DOCUMENT:<br>**TE – Travel Card Administration<br>– External Procedure** | EFFECTIVE DATE:<br>10/15/2003 | REVISION#<br><br>REVISION DATE: |
|---|---|---|
| SUBJECT:<br>**Auditing of Expense Reports & Card Accounts** | | PAGE: 1 |

It is the employee's responsibility to audit their own reports and submit outstanding business charges.

The Travel Card Administrator will audit only T&E's and American Express statements for active employee's with credits, suspected abuse, or terminated employee's accounts. If the audit concludes there is abuse on the corporate card, your manager will be notified and the account suspended. Human Resources will be notified depending upon the extent of the abuse.

Below are tips on auditing American Express Accounts & T&E's:

Requests for T&E summaries and AMEX statements can be made to the Travel Card Administrator: MG-GBS-CORPORATE_CARD_ADMINISTRATION@bms.com

Employees can also access their accounts on-line with American Express. To sign up for this service go to https://home3.americanexpress.com/cards/registered.asp

- ✓ Match the AMEX statements with the T&E summaries, line for line, to determine what charges have not been accounted for.

- ✓ Verify that charges are valid. Contact AMEX at 800/528-2122 or on-line within 60 days if you are disputing the charge. AMEX will post a temporary credit until the charge is resolved. If you dispute the charge after 60 days, you will need to pay for the charge while AMEX is investigating it.

- ✓ Have cash advances been expensed? Have the cash advance fees been expensed. The fees do not show up in card data. Employee should check their AMEX statements for the fee amount.

- ✓ Are there any delinquency fees? If so, the employee is responsible for payment. AMEX will only remove delinquency fees if they have misposted a payment. AMEX will no longer remove delinquency fees for lost statements as the employee has the ability to check their accounts on-line.

  Note: Delinquency fees are not reimbursable through the T&E system

- ✓ If you returned tickets to the travel agency check to make sure they been credited. Remember that non-refundable tickets cannot be credited and should be expensed even if they are not used.

- ✓ Have you purchased airline tickets in advance or have you prepaid a conference fee? If so, you are able to submit these charges prior to attending your meeting or conference.



| DOCUMENT:<br>**TE – Travel Card Administration<br>– External Procedure** | EFFECTIVE DATE:<br>10/15/2003 | REVISION#<br><br>REVISION DATE: |
|---|---|---|
| SUBJECT:<br>**Auditing of Expense Reports & Card Accounts** | | PAGE: 2 |

✓  Have you expensed your AT&T calling card charges?

✓  Did you sign up for the AMEX Membership Rewards Program?  If so, the $75 fee is not reimbursable through BMS and does not appear in card data.  The employee must pay this fee to AMEX.

✓  Are all of the T&E's that you submitted been approved by your manager and paid to your AMEX account?  To check on the status of your T&E reports, please refer to the T&E Policy located at:  http://onefss.bms.com/depts/express_te/index.html , Policies/Procedures, External, Policies, File Category:  Travel & Entertainment,  Checking Status of Expense Report.

✓  Did you mark a charge as non-reimbursable instead of reimbursable?  If so, you will need to resubmit the charge as reimbursable.

✓  Did you apply a credit from a vendor to a T&E, but did not apply the original charge to a T&E?  If so, you will need to apply the original charge.

Once you have reviewed your AMEX statements and T&E summaries and found the missing charge (s), submit them on an expense report.  If you have older charges that have not been expensed, use the current date and note on the report the original date.

Check request payments to pay charge card accounts for active BMS employees is not acceptable and against company policy.

TAB K



| DOCUMENT:<br>**TE – Travel Card Administration -**<br>**External Procedure** | EFFECTIVE DATE:<br>9/24/03 | REVISION#<br><br>REVISION DATE: |
|---|---|---|
| SUBJECT:<br>**Cancellation of Corporate Charge Cards** | | PAGE: 1 |

The Travel Card Administrator should be notified upon the termination of an employee.    An e-mail should be sent to MG-GBS-CORPORATE CARD ADMINISTRATION with the employee's name, card number (if possible), and their BMS ID number.

The AT&T calling card will also be cancelled automatically along with the corporate card.

Should you receive the plastic card after notifying the Travel Card Administrator, the cards should be cut up and discarded.  There is no need to send them in to the administrator.

Employees are responsible for completing a final expense report upon leaving.  Should the employee leave without reconciling their account, the employee will then be responsible for payment.

For information on payment of a terminated employee's charge card, please see the procedure entitled Payment of Terminated Employee's Account located on the FSS web site, http://onefss.bms.com, Express T&E, Procedures.